Fill in this information to identify the case:

United States Bankruptcy Court for the:

**Southern District of Texas**

Case number (if known): _____     Chapter   **11**

☐ Check if this is an
   amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy          04/25

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | |
|---|---|
| 1. Debtor's name | **JRCP Restaurants, LLC d/b/a Crust Pizza Gosling Pines** |

**2. All other names debtor used in the last 8 years**

Include any assumed names, trade names, and *doing business as names*

**3. Debtor's federal Employer Identification Number (EIN)**     **8 5 – 4 2 0 2 6 2 0**

**4. Debtor's address**

**Principal place of business**

**31241 Crescent Timbers Lane**
Number       Street

**Spring, TX 77386**
City                          State      ZIP Code

**Montgomery**
County

**Mailing address, if different from principal place of business**

**c/o Lloyd A. Lim Kean Miller**

**711 Louisiana St.**
Number       Street

**Houston, TX 77002**
City                          State      ZIP Code

**Location of principal assets, if different from principal place of business**

Number       Street

City                          State      ZIP Code

**5. Debtor's website (URL)**     **https://www.crustpizzaco.com/locations/TX/gosling-pines**

**6. Type of debtor**

☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **JRCP Restaurants, LLC d/b/a Crust Pizza Gosling Pines**    Case number *(if known)* _____

    Name

**7. Describe debtor's business**

**A.** *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. §101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. §781(3))

☑ None of the above

**B.** *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

**C.** NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

____  ____  ____  ____

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

    ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☑ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.  District _____  When _____  Case number _____
                                      MM / DD / YYYY

        District _____  When _____  Case number _____
                                      MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes.  Debtor _____  Relationship _____

        District _____  When _____
                                               MM / DD / YYYY

        Case number, if known _____

Debtor   **JRCP Restaurants, LLC d/b/a Crust Pizza Gosling Pines**          Case number *(if known)* _____
         Name

| | |
|---|---|
| **11. Why is the case filed in *this district*?** | *Check all that apply:*<br><br>☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.<br><br>☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |
| **12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?** | ☑ No<br>☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.<br><br>**Why does the property need immediate attention?** *(Check all that apply.)*<br><br>☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.<br><br>What is the hazard? _____<br><br>☐ It needs to be physically secured or protected from the weather.<br><br>☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).<br><br>☐ Other _____<br><br>**Where is the property?** _____<br><br>Number          Street<br><br>_____<br><br>City                                State      ZIP Code<br><br>**Is the property insured?**<br>☐ No<br>☐ Yes.   Insurance agency _____<br>         Contact name _____<br>         Phone _____ |

---

**Statistical and administrative information**

| | |
|---|---|
| **13. Debtor's estimation of available funds?** | *Check one:*<br>☑ Funds will be available for distribution to unsecured creditors.<br>☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |
| **14. Estimated number of creditors** | ☑ 1-49   ☐ 50-99           ☐ 1,000-5,000   ☐ 5,001-10,000      ☐ 25,001-50,000   ☐ 50,000-100,000<br>☐ 100-199   ☐ 200-999     ☐ 10,001-25,000                              ☐ More than 100,000 |
| **15. Estimated assets** | ☐ $0-$50,000                   ☐ $1,000,001-$10 million          ☐ $500,000,001-$1 billion<br>☑ $50,001-$100,000            ☐ $10,000,001-$50 million         ☐ $1,000,000,001-$10 billion<br>☐ $100,001-$500,000          ☐ $50,000,001-$100 million       ☐ $10,000,000,001-$50 billion<br>☐ $500,001-$1 million          ☐ $100,000,001-$500 million     ☐ More than $50 billion |

| Debtor | **JRCP Restaurants, LLC d/b/a Crust Pizza Gosling Pines** | Case number *(if known)* |
|---|---|---|
| | Name | |

---

**16. Estimated liabilities**

- [ ] $0-$50,000
- [ ] $50,001-$100,000
- [ ] $100,001-$500,000
- [x] $500,001-$1 million

- [ ] $1,000,001-$10 million
- [ ] $10,000,001-$50 million
- [ ] $50,000,001-$100 million
- [ ] $100,000,001-$500 million

- [ ] $500,000,001-$1 billion
- [ ] $1,000,000,001-$10 billion
- [ ] $10,000,000,001-$50 billion
- [ ] More than $50 billion

---

## Request for Relief, Declaration, and Signatures

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

- ■ The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

- ■ I have been authorized to file this petition on behalf of the debtor.

- ■ I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   11/18/2025 | 7:30:04 AM PST
              MM/ DD/ YYYY

X  *Justin R. Bentley*                                      **Justin R. Bentley**
   B8223783101B45F...
   Signature of authorized representative of debtor         Printed name

Title   **Managing Member**

**18. Signature of attorney**

X  */s/ Lloyd A. Lim*                          Date   **11/17/2025**
   Signature of attorney for debtor                   MM/ DD/ YYYY

   **Lloyd A. Lim**
   Printed name

   **Kean Miller LLP**
   Firm name

   **711 Louisiana St., Suite 1800**
   Number       Street

   **Houston**                          **TX**        **77002**
   City                                 State         ZIP Code

   **713-844-3093**                      **Lloyd.Lim@keanmiller.com**
   Contact phone                         Email address

   24056871                              Texas
   Bar number                            State

# WRITTEN CONSENT & RESOLUTIONS

## of the

## OWNER OF JRCP RESTAURANTS, LLC.

### November 18, 2025

The undersigned, constituting the owners and members (the "Owners") of JRCP Restaurants, LLC (the "Company"), hereby consent in writing (the "Consent") to and approve the Resolutions set forth herein, and each and every action effected thereby. This Consent may be executed in counterparts, each of which shall be deemed an original, and all of which, taken together shall constitute one instrument. A copy of this Consent signed and delivered by telecopy, email, or facsimile transmission shall be considered an original.

## VOLUNTARY PETITION FOR RELIEF UNDER CHAPTER 11 OF TITLE 11 OF THE UNITED STATES CODE

**WHEREAS**, the Owners have considered the Company's assets, liabilities, liquidity, the strategic alternatives available to the Company, offers to sell the Company or its assets, and the impact of the forgoing on the Company's business; and

**WHEREAS**, the Owners, upon the advice of professionals has determined that it is advisable and in the best interests of the Company, its creditors, and other interested parties that the Company file a voluntary petition for bankruptcy (the "Petition") in the United States Bankruptcy Court for the Southern District of Texas, Houston Division (the "Bankruptcy Court"), under the provisions of Chapter 11 of Title 11 of the United States Code, 11 U.S.C. §§ 101, *et seq.* (the "Bankruptcy Code"), in such form and at such time as the officers of the Company shall determine, which shall initiate a bankruptcy case for the Company under Chapter 11 of the Bankruptcy Code (the "Bankruptcy Case").

**NOW, THEREFORE, BE IT RESOLVED**, that Justin R. Bentley ("Justin") is authorized to execute the Petition and empowered, on behalf of and in the name of the Company, to take such further actions to cause the filing of the Bankruptcy Case;

**RESOLVED FURTHER**, that the Owners, and/or Justin are authorized, and empowered, on behalf of and in the name of the Company to employ and retain the law firm of Kean Miller, LLP ("KM") as bankruptcy counsel for the Company in the Bankruptcy Case. KM shall represent and assist the Company in carrying out its respective duties under the Bankruptcy Code, and to take any and all actions to advance the Company's rights and obligations, and, in connection therewith, the Owners are authorized and directed to execute an appropriate retention agreement, pay appropriate retainers, and cause to be filed appropriate applications for authority to retain the services of KM. To the extent that the appropriate retention agreement has been executed and retainers paid, the Company hereby retroactively approves same;

**RESOLVED FURTHER**, that the Owners, and/or Justin, are authorized and empowered, on behalf of and in the name of the Company, to employ and retain such further legal, financial, accounting and bankruptcy services firms (together with KM, collectively the "Professionals") as may be deemed necessary or appropriate by the Officer(s) of the Company, including, without limitation, Justin, for the Bankruptcy Case and, in connection therewith, are authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and cause to be filed appropriate applications for authority to retain services of such Professionals;

**RESOLVED FURTHER**, that the Owners, and/or Justin, are authorized, and empowered, on behalf of and in the name of the Company, to obtain debtor-in-possession financing to pay for operational expenses of the Company, including all fees incurred by Professionals in the Bankruptcy Case (if necessary);

**RESOLVED FURTHER**, that the Owners are authorized, and empowered, on behalf of and in the name of the Company, to appoint and shall appoint Justin as the acting Operating Manager and Corporate Representative of the Company for the Bankruptcy Case;

**RESOLVED FURTHER**, that Justin, as acting Operating Manager and Corporate Representative of the Company for the Bankruptcy Case, in connection therewith, is authorized and directed to verify, and/or file, or cause to be filed and/or executed or verified (or direct others to do so on the Company's behalf as provided herein) all necessary documents, including, without limitation, all petitions, applications to employ and retain all Professionals, and to take any and all action that they deem necessary and proper in connection with the Bankruptcy Case;

**RESOLVED FURTHER**, that all acts lawfully done, or actions lawfully taken by the Owners, including Justin, or any Professional to seek relief on behalf of the Company under the Bankruptcy Code or in connection with the Bankruptcy Case, or any matter or proceeding related thereto, be, and hereby are, adopted, ratified, confirmed, and approved in all respects as the acts and deeds of the Company;

**RESOLVED FURTHER**, that the Owners, including Justin, are authorized, and empowered, with full power of delegations, for and in the name and on behalf of the Company to amend, supplement, or otherwise modify from time to time the terms of any documents, certificates, instruments, agreements, or other writings referred to, discussed in or related to the matter referred to in the foregoing resolutions; and

**RESOLVED FURTHER**, that any and all actions of the Owners, including Justin, taken prior to the date hereof to (a) carry out the purposes of the foregoing resolutions and the transactions contemplated thereunder, and (b) take any such action to constitute conclusive evidence of the exercise of such discretionary authority, be and hereby are ratified, approved, and confirmed in all respects.

## GENERAL IMPLEMENTING AUTHORITY

**RESOLVED**, that the Owners, including Justin, are authorized, and empowered, with power of full delegation, on behalf of and in the name of the Company (a) to operate the business of and conduct business for and on behalf of the Company during the course of the Bankruptcy

Case, and (b) to execute, verify, and/or file, or cause to be filed and/or executed or verified (or direct others to do so on the Company's behalf as provided herein) all necessary documents, including, without limitation, all petitions, applications to employ and retain all assistance by legal counsel, accountants, or other Professionals and to take any and all action that they deem necessary and proper in connection with the Bankruptcy Case; and

**RESOLVED FURTHER**, that the Owners, including Justin, are authorized, and empowered, for and in the name and on behalf of the Company to take or cause to take or cause to be taken any and all such further action and to execute and deliver or cause to be executed and delivered all such further agreements, documents, certificates, and undertakings, and to incur all such fees and expenses, as in their judgment shall be necessary, appropriate, or advisable to effectuate the purpose and intent of any and all of the foregoing resolutions.

[*Signatures on Following Page.*]

IN WITNESS WHEREOF, the undersigned, being the Owners have executed this consent as of November 18, 2025.

Signed by:

*Justin R. Bentley*

B822378310 1B45F...

Justin R. Bentley,
Managing Manager of
JRCP Restaurants, LLC

Signed by:

*Nikki D. Bentley*

3F5B922E675846E...

Nikki D. Bentley,
Managing Manager of
JRCP Restaurants, LLC

**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

IN RE: **JRCP Restaurants, LLC d/b/a Crust**
       **Pizza Gosling Pines**

CASE NO

CHAPTER **11**

## VERIFICATION OF CREDITOR MATRIX

The above named Debtor hereby verifies that the attached list of creditors is true and correct to the best of his/her knowledge.

Date   **11/18/2025**    Signature   *Justin R. Bentley*

                       B8223783101B45F...  Justin R. Bentley, Managing Member

American Express
c/o Registered Agents Inc.
5900 Balcones Drive
Austin, TX 78731


Chase Bank
PO Box Box 1423
Charlotte, NC 28201


Citibank Customer Service-
Costco Credit Card
PO Box BOX 790046
Saint Louis, MO 63179


Crust Bro, LLC
26400 Kuykendahl Road C180-308
Tomball, TX 77375


FLC Enterprises Inc.
20326 State Highway 249 Suite 900
Houston, TX 77070


Gulf Coast Bank
c/o William H. L. Kaufman
1313 West Pinhook Road
Lafayette, Louisiana 70503
PO Box 490
Abbeville, LA 70511

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Southern District of Texas

**In re**    JRCP Restaurants, LLC d/b/a Crust Pizza Gosling Pines

Case No. _____

**Debtor**                                                    Chapter _____ **11** _____

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR

1.    Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept ........................................................................................ **$9,797.00**

Prior to the filing of this statement I have received ............................................................................... **$20,000.00**

Balance Due ....................................................................................................................... **($10,203.00)**

2.    The source of the compensation paid to me was:

☑ Debtor            ☐ Other (specify)

3.    The source of compensation to be paid to me is:

☑ Debtor            ☐ Other (specify)

4.    ☑  I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐  I have agreed to share the above-disclosed compensation with a other person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation, is attached.

5.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.    Analysis of the debtor' s financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;

b.    Preparation and filing of any petition, schedules, statements of affairs and plan which may be required;

c.    Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

6.    By agreement with the debtor(s), the above-disclosed fee does not include the following services:

B2030 (Form 2030) (12/15)

CERTIFICATION

     I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| **11/18/2025** | */s/ Lloyd A. Lim* |
| *Date* | Lloyd A. Lim |
| | *Signature of Attorney* |

Kean Miller LLP
711 Louisiana St,
Suite 1800
Houston, TX 77002
Phone: 713-844-3000

**Kean Miller LLP**
*Name of law firm*

# FOR TAX YEAR 2022

JUSTIN R & NIKKI D BENTLEY

Alford CPA, PLLC

2002 Timberloch Place Suite 200

The Woodlands, TX 77380

(281)305-8433

# Alford CPA, PLLC

2002 Timberloch Place Suite 200
The Woodlands, TX 77380
kerry@kalfordcpa.com
Phone: (281)305-8433  |  Fax:

June 16, 2023

Justin R & Nikki D Bentley
31241 Crescent Timbers Lane
Spring, TX 77386

Justin R & Nikki D Bentley:

Below is a summary of your 2022 tax year.

| Return Type | Refund/Balance Due | Transaction Method |
|---|---|---|
| Federal Income Tax | $9,111 Refund | Direct Deposit to **8901 |

The following returns were e-filed and accepted:
    * Federal Income Tax - accepted June 16, 2023

Sincerely,

Kerry Alford
Alford CPA, PLLC

Form **9325**
(January 2017)

Department of the Treasury - Internal Revenue Service

## Acknowledgement and General Information for Taxpayers Who File Returns Electronically

Thank you for participating in IRS *e-file*.

Taxpayer name

**JUSTIN R & NIKKI D BENTLEY**

Taxpayer address (optional)

**31241 CRESCENT TIMBERS LANE**

**SPRING, TX  77386**

1. [x] Your federal income tax return for ____2022____ was filed electronically with the ____IRS____ Submission Processing Center. The electronic filing services were provided by __Alford CPA, PLLC__ .

2. [x] Your return was accepted on __06-16-2023__ using a Personal Identification Number (PIN) as your electronic signature. You entered a PIN or authorized the Electronic Return Originator (ERO) to enter or generate a PIN for you. The Submission ID assigned to your return is ▮▮▮▮▮▮ .

3. [ ] Your return was accepted on _____. Allow 4 to 6 weeks for the processing of your return. The Earned Income Credit or a dependent's exemption on your return may be reduced or disallowed due to a child's name and social security number mismatch.

4. [ ] Your electronic funds withdrawal payment request was accepted for processing.

5. [ ] Your electronic funds withdrawal payment request was not accepted for processing. Refer to the "If You Owe Tax" section.

6. [x] Your Form 4868, Application for Automatic Extension of Time to File U.S. Individual Income Tax Return, was accepted on __04-12-2023__ . The Submission ID assigned to your extension is **7621922023102wnhwssx** .
   DCN:**00-762192-000993**

## DO NOT SEND A PAPER COPY OF YOUR RETURN TO THE IRS.
## IF YOU DO, IT WILL DELAY THE PROCESSING OF THE RETURN.

### If You Need to Make a Change to Your Return

If you need to make a change or correct the return you filed electronically, you should send a Form 1040X, Amended U.S. Individual Income Tax Return, to the IRS Submission Processing Center that processes paper returns for your area. The address is available at *www.irs.gov*, or you can call the IRS toll-free at 1-800-829-1040.

### If You Need to Ask About Your Refund

The IRS notifies your Electronic Return Originator (ERO) when your return is accepted, usually within 48 hours.  If your return was not accepted, the IRS notifies your ERO of the reasons for rejection. If it has been more than three weeks since the IRS accepted your return and you have not received your refund, go to *www.irs.gov* and click on "Where's My Refund?" to view your refund status. Exception: If box 3 above is checked, allow 4 to 6 weeks for processing of your return. A notice will be sent to you advising of changes to your return.

Also, you can call the TeleTax line at 1-800-829-4477, for automated refund information. You should have available the first social security number shown on your return, your filing status, and the exact amount of the refund you expect. TeleTax gives you the date for mailing or depositing your refund. You should receive your refund check within 30 days of the date given by TeleTax, or within one week of that date, if you chose direct deposit. If you do not receive it by then, or if TeleTax does not give your refund information, call the Refund Hotline at 1-800-829-1954.

The IRS uses refunds to cover overdue taxes and notifies you when this occurs. The Fiscal Service offsets refunds through the Treasury Offset Program to cover past due child support, federal agency non-tax debts such as student loans and state income tax obligations. Fiscal Service sends you an offset notice if it applies your refund or part of your refund to non-tax debts. If you have questions about the offset, contact the agency identified in the notice. You may also call the Treasury Offset Program Call Center at 1-800-304-3107, if you have additional questions.

## If You Owe Tax

If your return has a balance due, you must pay the amount you owe by the prescribed due date. If you paid by electronic funds withdrawal (direct debit) or by credit card, no voucher is needed. The credit card service providers will charge a convenience fee based on the amount of taxes you are paying. The fees and the type of credit or debit cards accepted may vary between providers. You will be told the amount of the fee during the transaction and you will be given the option to either continue or end the transaction. For information on paying your taxes electronically, including by credit or debit card, go to *www.irs.gov/e-pay*.

If you are not paying electronically you may use Form 1040-V, Payment Voucher, which you can obtain from your Electronic Return Originator. If the IRS does not receive your payment by the prescribed due date, you will receive a notice that requests full payment of the tax due, plus penalties and interest. If you can not pay the amount in full, complete Form 9465, Installment Agreement Request, which you may file electronically. To apply for an installment agreement online, go to *www.irs.gov*. You may also order Form 9465 by calling 1-800-TAX-FORM (1-800-829-3676). If approved, the IRS charges a user fee to set up an installment agreement.

## If You Need to Inquire About Your Electronic Funds Withdrawal Payment

You may call 1-888-353-4537 to inquire about the status of your electronic funds withdrawal payment. If there is a change to the bank account information included on your return, you should call this number to cancel a scheduled payment. You should have available the social security number of the first person listed on the tax return, the payment amount, and the bank account number. Cancellation requests must be received no later than 11:59 p.m. E.T. two business days prior to the scheduled payment date.

## Tax Refund Related Financial Products

Financial institutions offer a variety of financial products to taxpayers based on their refunds. Contracts for financial products are between you and the financial institution. The IRS is not associated with the contract. **If you have questions about tax refund related products, contact your Electronic Return Originator or the lender.**

## Instructions for Electronic Return Originators

**Line 2** - PIN Presence Indicator - Check box 2 if the taxpayer entered a PIN or authorized the ERO to enter or generate the PIN for the taxpayer, and the Acknowledgement File PIN Presence Indicator is a "Practitioner PIN," "Self-Select PIN" or "Online Filer PIN." Form 8879, IRS *e-file* Signature Authorization, is required if the ERO enters or generates the PIN or if the Practitioner PIN method is used. **Use Form 8453, U.S. Individual Income Tax Transmittal for an IRS *e-file* Return, to send required paper forms or supporting documentation listed next to the form check boxes (do not send Forms W-2, W-2G, or 1099R).**

**Line 3** - Exception Processing - Check box 3 if the Acknowledgement File Acceptance Code equals "Exception." The acceptance code indicates that this return has been previously rejected and this subsequent submission still has invalid data.

**Line 4** - Payment Acknowledgement Literal - Check box 4 if the taxpayer requested to use electronic funds withdrawal to pay the balance due, and the Acknowledgement File Payment Acknowledgement Literal field equals "Payment Request Received."

**Line 5** - Payment Acknowledgement Literal - Check box 5 if the taxpayer requested to use electronic funds withdrawal to pay the balance due, and the Acknowledgement File Payment Acknowledgement Literal field does not equal "Payment Request Received." If box 5 is checked, inform the taxpayer that he/she must pay by check, money order, debit card, or credit card.

**Note:** EROs can use the Acknowledgement File information, translated by the transmitter, to complete Form 9325.

JUSTIN R & NIKKI D BENTLEY

| Form **1040** | Department of the Treasury-Internal Revenue Service **U.S. Individual Income Tax Return** | **2022** | OMB No. 1545-0074 | IRS Use Only-Do not write or staple in this space. |
|---|---|---|---|---|

**Filing Status**
Check only one box.

☐ Single   ☒ Married filing jointly   ☐ Married filing separately (MFS)   ☐ Head of household (HOH)   ☐ Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent:

| Your first name and middle initial | Last name | **Your social security number** |
|---|---|---|
| JUSTIN R | BENTLEY | ▮▮▮▮ |
| If joint return, spouse's first name and middle initial | Last name | **Spouse's social security number** |
| NIKKI D | BENTLEY | ▮▮▮▮ |

Home address (number and street). If you have a P.O. box, see instructions.    Apt. no.
31241 CRESCENT TIMBERS LANE

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.   ☐ You  ☐ Spouse

City, town, or post office. If you have a foreign address, also complete spaces below.    State TX   ZIP code 77386
SPRING

Foreign country name     Foreign province/state/county     Foreign postal code

**Digital Assets**
At any time during 2022, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, gift, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.)   ☐ Yes  ☒ No

**Standard Deduction**
Someone can claim:  ☐ You as a dependent   ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness**  You: ☐ Were born before January 2, 1958   ☐ Are blind   **Spouse:** ☐ Was born before January 2, 1958   ☐ Is blind

**Dependents** (see instructions):

If more than four dependents, see instructions and check here . . ☐

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) Check if qualifies for (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| GARRET   BENTLEY | ▮▮▮▮ | SON | ☒ | ☐ |
| TORI   BENTLEY | ▮▮▮▮ | DAUGHTER | ☒ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a Form W-2, see instructions.

Attach Sch. B if required.

| | | | |
|---|---|---|---|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) | **1a** | 71,300 |
| b | Household employee wages not reported on Form(s) W-2 | **1b** | |
| c | Tip income not reported on line 1a (see instructions) | **1c** | |
| d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | **1d** | |
| e | Taxable dependent care benefits from Form 2441, line 26 | **1e** | |
| f | Employer-provided adoption benefits from Form 8839, line 29 | **1f** | |
| g | Wages from Form 8919, line 6 | **1g** | |
| h | Other earned income (see instructions) | **1h** | |
| i | Nontaxable combat pay election (see instructions) | **1i** | |
| z | Add lines 1a through 1h | **1z** | 71,300 |

| 2a | Tax-exempt interest | **2a** | | b | Taxable interest | **2b** | |
|---|---|---|---|---|---|---|---|
| 3a | Qualified dividends | **3a** | | b | Ordinary dividends | **3b** | |
| 4a | IRA distributions | **4a** | | b | Taxable amount | **4b** | |
| 5a | Pensions and annuities | **5a** | | b | Taxable amount | **5b** | |
| 6a | Social security benefits | **6a** | | b | Taxable amount | **6b** | |

**Standard Deduction for-**
● Single or Married filing separately, $12,950
● Married filing jointly or Qualifying surviving spouse, $25,900
● Head of household, $19,400
● If you checked any box under *Standard Deduction,* see instructions.

| c | If you elect to use the lump-sum election method, check here (see instructions) | ☐ | | |
|---|---|---|---|---|
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here | ☐ | **7** | |
| 8 | Other income from Schedule 1, line 10 | | **8** | (211,497) |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** | | **9** | (140,197) |
| 10 | Adjustments to income from Schedule 1, line 26 | | **10** | |
| 11 | Subtract line 10 from line 9. This is your **adjusted gross income** | | **11** | (140,197) |
| 12 | **Standard deduction or itemized deductions** (from Schedule A) | | **12** | 25,900 |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | | **13** | |
| 14 | Add lines 12 and 13 | | **14** | 25,900 |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** | | **15** | 0 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.

EEA

Form **1040** (2022)

Form 1040 (2022)  JUSTIN R & NIKKI D BENTLEY  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  Page **2**

| Tax and Credits | 16 | Tax (see instructions). Check if any from Form(s): **1** ☐ 8814  **2** ☐ 4972  **3** ☐ | 16 | 0 |
|---|---|---|---|---|
| | 17 | Amount from Schedule 2, line 3 | 17 | |
| | 18 | Add lines 16 and 17 | 18 | 0 |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 | 19 | |
| | 20 | Amount from Schedule 3, line 8 | 20 | |
| | 21 | Add lines 19 and 20 | 21 | 0 |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- | 22 | 0 |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 | 23 | |
| | 24 | Add lines 22 and 23. This is your **total tax** | 24 | 0 |

| Payments | 25 | Federal income tax withheld from: | | |
|---|---|---|---|---|
| | a | Form(s) W-2 | 25a | 9,111 |
| | b | Form(s) 1099 | 25b | |
| | c | Other forms (see instructions) | 25c | |
| | d | Add lines 25a through 25c | 25d | 9,111 |

If you have a qualifying child, attach Sch. EIC.

| | 26 | 2022 estimated tax payments and amount applied from 2021 return | 26 | |
|---|---|---|---|---|
| | 27 | Earned income credit (EIC)  **NO** | 27 | |
| | 28 | Additional child tax credit from Schedule 8812 | 28 | |
| | 29 | American opportunity credit from Form 8863, line 8 | 29 | |
| | 30 | Reserved for future use | 30 | |
| | 31 | Amount from Schedule 3, line 15 | 31 | |
| | 32 | Add lines 27, 28, 29, and 31. These are your **total other payments and refundable credits** | 32 | 0 |
| | 33 | Add lines 25d, 26, and 32. These are your **total payments** | 33 | 9,111 |

| Refund | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** | 34 | 9,111 |
|---|---|---|---|---|
| | 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here ☐ | 35a | 9,111 |

Direct deposit? See instructions.

| | b | Routing number | ██████████ | **c** Type: ☒ Checking  ☐ Savings |
|---|---|---|---|---|
| | d | Account number | ██████████ | |
| | 36 | Amount of line 34 you want **applied to your 2023 estimated tax** | 36 | |

| Amount You Owe | 37 | Subtract line 33 from line 24. This is the amount you **owe.** | 37 | 0 |
|---|---|---|---|---|
| | | For details on how to pay, go to *www.irs.gov/Payments* or see instructions | | |
| | 38 | Estimated tax penalty (see instructions) | 38 | |

| Third Party Designee | Do you want to allow another person to discuss this return with the IRS? See instructions | ☒ **Yes.** Complete below.  ☐ No |
|---|---|---|

Designee's name  **KERRY ALFORD**  Phone no.  **281-305-8433**  Personal identification number (PIN)  ██████

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature ████ | Date 06-15-2023 | Your occupation **BUSINESS OWNER** | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) ████ |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. ████ | Date 06-15-2023 | Spouse's occupation **MARKETING DIRECTOR** | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |
| Phone no. | Email address | | |

**Paid Preparer Use Only**

| Preparer's signature  **Kerry Alford** | Date 06-16-2023 | PTIN ████ | Check if: ☒ Self-employed |
|---|---|---|---|
| Preparer's name  **Kerry Alford** | | Phone no.  **281-305-8433** | |
| Firm's name  **Alford CPA, PLLC** | | | |
| Firm's address  **2002 Timberloch Place Suite 200  The Woodlands, TX 77380** | | Firm's EIN  83-3875058 | |

Go to *www.irs.gov/Form1040* for instructions and the latest information.  Form **1040** (2022)

EEA

| SCHEDULE 1 (Form 1040) | **Additional Income and Adjustments to Income** | OMB No. 1545-0074 |
|---|---|---|

**Additional Income and Adjustments to Income**

Attach to Form 1040, 1040-SR, or 1040-NR.
Go to *www.irs.gov/Form1040* for instructions and the latest information.

Department of the Treasury
Internal Revenue Service

**2022**
Attachment
Sequence No. **01**

Name(s) shown on Form 1040, 1040-SR, or 1040-NR

JUSTIN R & NIKKI D BENTLEY

Your social security number

| Part I | Additional Income |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . . . . . . . . | 1 | |
| 2a | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2a | |
| b | Date of original divorce or separation agreement (see instructions): _____ | | |
| 3 | Business income or (loss). Attach Schedule C . . . . . . . . . . . . . . . . . . . . . | 3 | (211,497) |
| 4 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . | 5 | |
| 6 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| 7 | Unemployment compensation . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Other income: | | |
| a | Net operating loss . . . . . . . . . . . . . . . . . . | 8a | ( ) | |
| b | Gambling . . . . . . . . . . . . . . . . . . . . . . | 8b | | |
| c | Cancellation of debt . . . . . . . . . . . . . . . . . | 8c | | |
| d | Foreign earned income exclusion from Form 2555 . . . . . . | 8d | ( ) | |
| e | Income from Form 8853 . . . . . . . . . . . . . . . . | 8e | | |
| f | Income from Form 8889 . . . . . . . . . . . . . . . . | 8f | | |
| g | Alaska Permanent Fund dividends . . . . . . . . . . . | 8g | | |
| h | Jury duty pay . . . . . . . . . . . . . . . . . . . . | 8h | | |
| i | Prizes and awards . . . . . . . . . . . . . . . . . . | 8i | | |
| j | Activity not engaged in for profit income . . . . . . . . . | 8j | | |
| k | Stock options . . . . . . . . . . . . . . . . . . . . | 8k | | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property . . . . | 8l | | |
| m | Olympic and Paralympic medals and USOC prize money (see instructions) | 8m | | |
| n | Section 951(a) inclusion (see instructions) . . . . . . . . | 8n | | |
| o | Section 951A(a) inclusion (see instructions) . . . . . . . . | 8o | | |
| p | Section 461(l) excess business loss adjustment . . . . . . | 8p | | |
| q | Taxable distributions from an ABLE account (see instructions) . . . . | 8q | | |
| r | Scholarship and fellowship grants not reported on Form W-2 . . . . | 8r | | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d | 8s | ( ) | |
| t | Pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan | 8t | | |
| u | Wages earned while incarcerated . . . . . . . . . . . . | 8u | | |
| z | Other income. List type and amount: _____ | 8z | | |
| 9 | Total other income. Add lines 8a through 8z . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Combine lines 1 through 7 and 9. Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 | 10 | (211,497) |

For Paperwork Reduction Act Notice, see your tax return instructions.

Schedule 1 (Form 1040) 2022

EEA

Schedule 1 (Form 1040) 2022 — Page **2**

| | Part II | Adjustments to Income | | |
|---|---|---|---|---|
| 11 | | Educator expenses · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 11 | |
| 12 | | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | 12 | |
| 13 | | Health savings account deduction. Attach Form 8889 · · · · · · · · · · · · · · · · | 13 | |
| 14 | | Moving expenses for members of the Armed Forces. Attach Form 3903 · · · · · · · · · · | 14 | |
| 15 | | Deductible part of self-employment tax. Attach Schedule SE · · · · · · · · · · · · · · · | 15 | |
| 16 | | Self-employed SEP, SIMPLE, and qualified plans · · · · · · · · · · · · · · · · · · · | 16 | |
| 17 | | Self-employed health insurance deduction · · · · · · · · · · · · · · · · · · · · · · | 17 | |
| 18 | | Penalty on early withdrawal of savings · · · · · · · · · · · · · · · · · · · · · · · · | 18 | |
| 19a | | Alimony paid · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 19a | |
| b | | Recipient's SSN · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | |
| c | | Date of original divorce or separation agreement (see instructions): _____ | | |
| 20 | | IRA deduction · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 20 | |
| 21 | | Student loan interest deduction · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 21 | |
| 22 | | Reserved for future use · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 22 | |
| 23 | | Archer MSA deduction · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 23 | |
| 24 | | Other adjustments: | | |
| a | | Jury duty pay (see instructions) · · · · · · · · · · · · · · · · · · · · | 24a | |
| b | | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit · · · · · · · · · · | 24b | |
| c | | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m | 24c | |
| d | | Reforestation amortization and expenses · · · · · · · · · · · · · · · | 24d | |
| e | | Repayment of supplemental unemployment benefits under the Trade Act of 1974 | 24e | |
| f | | Contributions to section 501(c)(18)(D) pension plans · · · · · · · · · | 24f | |
| g | | Contributions by certain chaplains to section 403(b) plans · · · · · · · | 24g | |
| h | | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) · · · · · · · · · · · · · · · · | 24h | |
| i | | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations · · · · · · · · · · · · · · · · · · · · · · · · · · · | 24i | |
| j | | Housing deduction from Form 2555 · · · · · · · · · · · · · · · · · · | 24j | |
| k | | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 24k | |
| z | | Other adjustments. List type and amount: _____ | 24z | |
| 25 | | Total other adjustments. Add lines 24a through 24z · · · · · · · · · · · · · · · · · · | 25 | |
| 26 | | Add lines 11 through 23 and 25. These are your **adjustments to income.** Enter here and on Form 1040 or 1040-SR, line 10, or Form 1040-NR, line 10a · · · · · · · · · · · · · · · · | 26 | 0 |

EEA                                                                 Schedule 1 (Form 1040) 2022

**SCHEDULE C**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

**Profit or Loss From Business**
(Sole Proprietorship)
Go to *www.irs.gov/ScheduleC* for instructions and the latest information.
Attach to Form 1040, 1040-SR, 1040-NR, or 1041; partnerships must generally file Form 1065.

OMB No. 1545-0074

**2022**

Attachment
Sequence No. **09**

Name of proprietor: JUSTIN R BENTLEY

Social security number (SSN): ▮▮▮▮

**A** Principal business or profession, including product or service (see instructions)
RESTAURANT

**B** Enter code from instructions ▮▮▮▮

**C** Business name. If no separate business name, leave blank.
JRCP RESTAURANTS LLC

**D** Employer ID number (EIN) (see instr.)
85-4202620

**E** Business address (including suite or room no.)  31241 CRESCENT TIMBERS LANE
City, town or post office, state, and ZIP code  SPRING, TX 77386

**F** Accounting method: **(1)** [x] Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify)

**G** Did you "materially participate" in the operation of this business during 2022? If "No," see instructions for limit on losses . . . . . [x] Yes ☐ No

**H** If you started or acquired this business during 2022, check here . . . ☐

**I** Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions . . . ☐ Yes [x] No

**J** If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . ☐ Yes ☐ No

### Part I  Income

| | | |
|---|---|---:|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked . . . . . . . . . ☐ **1** | 831,571 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . **2** | 0 |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . **3** | 831,571 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . **4** | 291,117 |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . **5** | 540,454 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) **6** | |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . **7** | 540,454 |

### Part II  Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 8 | Advertising . . . . . | **8** | 2,763 | 18 | Office expense (see instructions) . . . **18** | 3,500 |
| 9 | Car and truck expenses (see instructions) . . . | **9** | | 19 | Pension and profit-sharing plans . . **19** | |
| 10 | Commissions and fees . . . | **10** | 37,682 | 20 | Rent or lease (see instructions): | |
| 11 | Contract labor (see instructions) | **11** | 3,645 | a | Vehicles, machinery, and equipment . **20a** | |
| 12 | Depletion . . . | **12** | | b | Other business property . . . . **20b** | 97,200 |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) | **13** | 59,569 | 21 | Repairs and maintenance . . . . **21** | 15,571 |
| | | | | 22 | Supplies (not included in Part III) . . **22** | |
| | | | | 23 | Taxes and licenses . . . . . . **23** | 36,188 |
| 14 | Employee benefit programs (other than on line 19) . . . | **14** | | 24 | Travel and meals: | |
| | | | | a | Travel . . . . . . . . . . **24a** | 3,152 |
| 15 | Insurance (other than health) | **15** | 3,946 | b | Deductible meals (see instructions) . . . . . . **24b** | 3,125 |
| 16 | Interest (see instructions): | | | 25 | Utilities . . . . . . . . . **25** | 12,029 |
| a | Mortgage (paid to banks, etc.) | **16a** | | 26 | Wages (less employment credits) . . **26** | 292,635 |
| b | Other . . . . . | **16b** | 74,954 | 27a | Other expenses (from line 48) . . . **27a** | 98,347 |
| 17 | Legal and professional services | **17** | 7,645 | b | **Reserved for future use** . . . . **27b** | |

| | | | |
|---|---|---|---:|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27a . . . . . . . . . | **28** | 751,951 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . | **29** | (211,497) |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method. See instructions. | | |
| | **Simplified method filers only:** Enter the total square footage of (a) your home: _____ and (b) the part of your home used for business: _____. Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . | **30** | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29. | | |
| | • If a profit, enter on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see instructions.) Estates and trusts, enter on **Form 1041, line 3.** | **31** | (211,497) |
| | • If a loss, you **must** go to line 32. | | |
| 32 | If you have a loss, check the box that describes your investment in this activity. See instructions. | | |
| | • If you checked 32a, enter the loss on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions.) Estates and trusts, enter on **Form 1041, line 3.** | **32a** [x] All investment is at risk. | |
| | • If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited. | **32b** ☐ Some investment is not at risk. | |

**For Paperwork Reduction Act Notice, see the separate instructions.**

Schedule C (Form 1040) 2022

EEA

Schedule C (Form 1040) 2022     RESTAURANT  722511     Page **2**

| Name(s) | SSN |
|---|---|
| JUSTIN R BENTLEY | ███████ |

## Part III    Cost of Goods Sold (see instructions)

33    Method(s) used to value closing inventory:   a [x] Cost   b [ ] Lower of cost or market   c [ ] Other (attach explanation)

34    Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation · · · · · · · · · · · · · · · · · · · · · · · · [ ] Yes   [x] No

| | | | |
|---|---|---|---:|
| 35 | Inventory at beginning of year.  If different from last year's closing inventory, attach explanation · · · · · · | **35** | 0 |
| 36 | Purchases less cost of items withdrawn for personal use   · · · · · · · · · · · · · · · · · | **36** | |
| 37 | Cost of labor.  Do not include any amounts paid to yourself   · · · · · · · · · · · · | **37** | |
| 38 | Materials and supplies   · · · · · · · · · · · · · · · · · · · · · · | **38** | 286,057 |
| 39 | Other costs · · · · · · · · · · · · · · · · · · · · · · · · · | **39** | 5,060 |
| 40 | Add lines 35 through 39   · · · · · · · · · · · · · · · · · · · · | **40** | 291,117 |
| 41 | Inventory at end of year   · · · · · · · · · · · · · · · · · · · · | **41** | 0 |
| 42 | **Cost of goods sold.**  Subtract line 41 from line 40. Enter the result here and on line 4  · · · · · · · · | **42** | 291,117 |

## Part IV    Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business.  See the instructions for line 13 to find out if you must file Form 4562.

43    When did you place your vehicle in service for business purposes?  (month/day/year)     _____

44    Of the total number of miles you drove your vehicle during 2022, enter the number of miles you used your vehicle for:

a    Business  _____   b Commuting (see instructions)  _____   c Other  _____

45    Was your vehicle available for personal use during off-duty hours?  · · · · · · · · · · · · · · · [ ] Yes   [ ] No

46    Do you (or your spouse) have another vehicle available for personal use?  · · · · · · · · · · · · [ ] Yes   [ ] No

47a    Do you have evidence to support your deduction?  · · · · · · · · · · · · · · · · · · [ ] Yes   [ ] No

b    If "Yes," is the evidence written?  · · · · · · · · · · · · · · · · · · · · · · · [ ] Yes   [ ] No

## Part V    Other Expenses. List below business expenses not included on lines 8-26 or line 30.

| | |
|---|---:|
| AMORTIZATION | 5,887 |
| SOFTWARE & TECHNOLOGY | 9,456 |
| OTHER ADMINISTRATIVE EXPENSES | 1,139 |
| EDUCATION & TRAINING | 640 |
| UNIFORMS | 8,769 |
| TELEPHONE & INTERNET | 4,416 |
| SAFETY & SECURITY | 108 |
| CLEANING & JANITORIAL | 1,956 |
| ROYALTIES | 65,976 |
| 48    **Total other expenses.** Enter here and on line 27a · · · · · · · · · · · · · · · · **48** | 98,347 |

EEA     Schedule C (Form 1040) 2022

Form **8995**

Department of the Treasury
Internal Revenue Service

## Qualified Business Income Deduction
## Simplified Computation

**Attach to your tax return.**
**Go to *www.irs.gov/Form8995* for instructions and the latest information.**

OMB No. 1545-2294

**2022**

Attachment
Sequence No. **55**

Name(s) shown on return

JUSTIN R & NIKKI D BENTLEY

Your taxpayer identification number

**Note.** *You can claim the qualified business income deduction* **only** *if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.*
*Use this form if your taxable income, before your qualified business income deduction, is at or below $170,050 ($340,100 if married filing jointly), and you aren't a patron of an agricultural or horticultural cooperative.*

| 1 | (a) Trade, business, or aggregation name | (b) Taxpayer identification number | (c) Qualified business income or (loss) |
|---|---|---|---|
| i | Schedule C: JRCP RESTAURANTS LLC | 85-4202620 | (211,497) |
| ii | | | |
| iii | | | |
| iv | | | |
| v | | | |

| | | | | |
|---|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) . . . . . . . . . . . . . . . . | 2 | (211,497) | |
| 3 | Qualified business net (loss) carryforward from the prior year . . . | 3 | ( 34,151 ) | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- . . . . . | 4 | 0 | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) . . . . . . . . . . . . | | | **5** 0 |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) . . . . . . . . . . . . . . . . . . . | 6 | 0 | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year . . . . . . . . . . . . . . . . . . . . . . . . | 7 | ( ) | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- . . . . . . . . . . . . . . . . | 8 | 0 | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) . . . . . . . . . . | | | **9** 0 |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 . . . . . | | | **10** 0 |
| 11 | Taxable income before qualified business income deduction (see instructions) . . . . | 11 | (166,097) | |
| 12 | Net capital gain (see instructions) . . . . . . . . . . . . . . . | 12 | 0 | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- . . . . . | 13 | 0 | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) . . . . . . . . . . . | | | **14** 0 |
| 15 | Qualified business income deduction. Enter the smaller of line 10 or line 14. Also enter this amount on the applicable line of your return (see instructions) . . . . . . . . . . . | | | **15** 0 |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- . . . . . . . . | | | **16** ( 245,648 ) |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- . . . . . . . . | | | **17** ( 0 ) |

**For Privacy Act and Paperwork Reduction Act Notice, see instructions.**

Form **8995** (2022)

EEA

```
        Amount from Form 1040, line 11.................................  (140,197)

        Amount from Form 1040, line 12.................................    25,900


        Line 11 above is the difference between these amounts........  (166,097)
```

| SCHEDULE 8812 | **Credits for Qualifying Children** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | **and Other Dependents** | **2022** |
| | Attach to Form 1040, 1040-SR, or 1040-NR. | |
| Department of the Treasury | Go to *www.irs.gov/Schedule8812* for instructions and the latest information. | Attachment Sequence No. **47** |
| Internal Revenue Service | | |

| Name(s) shown on return | Your social security number |
|---|---|
| JUSTIN R & NIKKI D BENTLEY | |

| **Part I** | **Child Tax Credit and Credit for Other Dependents** | | |
|---|---|---|---|
| 1 | Enter the amount from line 11 of your Form 1040, 1040-SR, or 1040-NR . . . . . . . . . . . . . . . . . | 1 | (140,197) |
| 2a | Enter income from Puerto Rico that you excluded . . . . . . . . . . . . | 2a | | |
| b | Enter the amounts from lines 45 and 50 of your Form 2555 . . . . . . . . . | 2b | | |
| c | Enter the amount from line 15 of your Form 4563 . . . . . . . . . | 2c | | |
| d | Add lines 2a through 2c . . . . . . . . . . . . . . . . . . . . . . . . . | 2d | |
| 3 | Add lines 1 and 2d . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | (140,197) |
| 4 | Number of qualifying children under age 17 with the required social security number | 4 | 2 | |
| 5 | Multiply line 4 by $2,000 . . . . . . . . . . . . . . . . . . . . . . . | 5 | 4,000 |
| 6 | Number of other dependents, including any qualifying children who are not under age 17 or who do not have the required social security number . . . . . . . . . | 6 | | |
| | **Caution:** Do not include yourself, your spouse, or anyone who is not a U.S. citizen, U.S. national, or U.S. resident alien. Also, do not include anyone you included on line 4. | | |
| 7 | Multiply line 6 by $500 . . . . . . . . . . . . . . . . . . . . . . . . | 7 | |
| 8 | Add lines 5 and 7 . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 | 4,000 |
| 9 | Enter the amount shown below for your filing status. | | |
| | • Married filing jointly-$400,000 | | |
| | • All other filing statuses-$200,000 | 9 | 400,000 |
| 10 | Subtract line 9 from line 3. | | |
| | • If zero or less, enter -0-. | | |
| | • If more than zero and not a multiple of $1,000, enter the next multiple of $1,000. For example, if the result is $425, enter $1,000; if the result is $1,025, enter $2,000, etc. . . . . . . . . . | 10 | 0 |
| 11 | Multiply line 10 by 5% (0.05) . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Is the amount on line 8 more than the amount on line 11? . . . . . . . . . . . . . . . . . . . | 12 | 4,000 |
| | ☐ **No. STOP.** You cannot take the child tax credit, credit for other dependents, or additional child tax credit. Skip Parts II-A and II-B. Enter -0- on lines 14 and 27. | | |
| | ☒ **Yes.** Subtract line 11 from line 8. Enter the result. | | |
| 13 | Enter the amount from the **Credit Limit Worksheet A** . . . . . . . . . . . . . . . . . . . | 13 | 0 |
| 14 | Enter the smaller of line 12 or 13. **This is your child tax credit and credit for other dependents** . . . . . . . . . | 14 | 0 |
| | Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 19. | | |

If the amount on line 12 is more than the amount on line 14, you may be able to take the **additional child tax credit** on Form 1040, 1040-SR, or 1040-NR, line 28. Complete your Form 1040, 1040-SR, or 1040-NR through line 27 (also complete Schedule 3, line 11) before completing Part II-A.

| For Paperwork Reduction Act Notice, see your tax return instructions. | Schedule 8812 (Form 1040) 2022 |
|---|---|
| EEA | |

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2022** |
| Department of the Treasury<br>Internal Revenue Service | **Attach to your tax return.**<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| JUSTIN R & NIKKI D BENTLEY | JRCP RESTAURANTS LLC | ▇▇▇▇▇▇▇ |

**Part I**   **Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---:|---|
| 1 | Maximum amount (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . . . . . . | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | |
|---|---|---|---|---|
| | | | | |
| | | | | |

| | | | |
|---|---|---:|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . .   **7** | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 . . . . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions . . . . | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . . . . . . | **12** | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 . . .   **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**   **Special Depreciation Allowance and Other Depreciation**   (**Don't** include listed property. See instructions.)

| | | | |
|---|---|---:|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . . . . | **16** | 56,570 |

**Part III**   **MACRS Depreciation** (**Don't** include listed property. See instructions.)

**Section A**

| | | | |
|---|---|---:|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 . . . . . . . . . | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ | | |

**Section B - Assets Placed in Service During 2022 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | 89,971 | 15 | HY | S/L | 2,999 |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   30-year | | | 30 yrs. | MM | S/L | |
| d   40-year | | | 40 yrs. | MM | S/L | |

**Part IV**   **Summary** (See instructions.)

| | | | |
|---|---|---:|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . . | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . | **22** | 59,569 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . . .   **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.**        Form **4562** (2022)

EEA

Form 4562 (2022)  **JUSTIN R & NIKKI D BENTLEY** ▮▮▮▮▮▮▮▮▮ Page **2**

**Part V** **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.)

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

| 24a | Do you have evidence to support the business/investment use claimed? | ☐ Yes ☐ No | **24b** If "Yes," is the evidence written? ☐ Yes ☐ No |
|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . | | | | | | **25** | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . | | | | | **28** | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) · · · | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year · | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . | | | | | | | | | | | | |
| **34** | Was the vehicle available for personal use during off-duty hours? . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

**Part VI** **Amortization**

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2022 tax year (see instructions): | | | | | |
| ORG. COSTS | 01-01-2022 | 6,230 | AMT | 15 | 415 |
| START-UP COSTS | 01-01-2022 | 50,580 | AMT | 15 | 3,372 |
| **43** Amortization of costs that began before your 2022 tax year . . . . . . . . . . . . . . . . . . **43** | | | | | 2,100 |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . **44** | | | | | 5,887 |

EEA

Form **4562** (2022)

Form 1045 (2022)   JUSTIN R & NIKKI D BENTLEY                                                            Page **3**

**Schedule A - NOL** (see instructions)

| | | | |
|---|---|---|---|
| 1 | For individuals, subtract your standard deduction or itemized deductions from your adjusted gross income and enter it here. For estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount (see instructions). . . . | **1** | (166,097) |
| 2 | Nonbusiness capital losses before limitation. Enter as a positive number (see instructions) | **2** | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) . | **3** | |
| 4 | If line 2 is more than line 3, enter the difference. Otherwise, enter -0- . . | **4** | |
| 5 | If line 3 is more than line 2, enter the difference. Otherwise, enter -0- . . . . . . . . . . . . . . . **5** | | |
| 6 | Nonbusiness deductions (see instructions) . . . . . . . . . . . . . . **6** | 25,900 | |
| 7 | Nonbusiness income other than capital gains (see instructions) . . . . . . . . . . . . . . . . . . **7** | | |
| 8 | Add lines 5 and 7 . . . . . . . . . . . . . . . . . . **8** | | |
| 9 | If line 6 is more than line 8, enter the difference. Otherwise, enter -0- . . . . . . . . . . . . . | **9** | 25,900 |
| 10 | If line 8 is more than line 6, enter the difference. Otherwise, enter -0-. **But don't enter more than line 5** . . . . . . . . . . . . . . . . . . . . **10** | | |
| 11 | Business capital losses before limitation. Enter as a positive number . . . **11** | | |
| 12 | Business capital gains (without regard to any section 1202 exclusion) . . . . . . . . . . . . **12** | | |
| 13 | Add lines 10 and 12 . . . . . . . . . . . . . . **13** | | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0- . . . . . . . . . **14** | | |
| 15 | Add lines 4 and 14 . . . . . . . . . . . . . . **15** | | |
| 16 | Enter the loss, if any, from line 16 of your 2022 Schedule D (Form 1040). (For estates and trusts, enter the loss, if any, from line 19, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you don't have a loss on that line (and don't have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15 . . . . . **16** | | |
| 17 | Section 1202 exclusion. Enter as a positive number (see instructions) . . . . . . . . . . . . . . . . | **17** | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0- . . . . . . . . . . **18** | | |
| 19 | Enter the loss, if any, from line 21 of your 2022 Schedule D (Form 1040). (For estates and trusts, enter the loss, if any, from line 20 of Schedule D (Form 1041).) Enter as a positive number . . . . . . . . . . . . . . . . . **19** | | |
| 20 | If line 18 is more than line 19, enter the difference. Otherwise, enter -0- . . **20** | | |
| 21 | If line 19 is more than line 18, enter the difference. Otherwise, enter -0- . . . . . . . . . . . . . | **21** | |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0- . . . . . . . . . . . . . . . . . | **22** | |
| 23 | NOL deduction for losses from other years. Enter as a positive number . . . . . . . . . . . . . | **23** | |
| 24 | **NOL.** Combine lines 1, 9, 17, and 21 through 23. If the result is less than zero, enter it here and on page 1, line 1a. If the result is zero or more, you **don't** have an NOL . . . . . . . . . . . . . | **24** | (140,197) |

EEA                                                                                          Form **1045** (2022)

**2022 Form 4868 Extension Voucher and Filing Instructions**
**JUSTIN R & NIKKI D BENTLEY**

**Filing method:**
The extension has been e-filed.

**Due date:**
04-18-2023

---

NOTE

Detach this entire note (cut on dotted lines) and enclose with the payment and the 4868 voucher (below) ONLY if Form 4868 was e-filed and ACCEPTED; otherwise, detach the 4868 voucher (cut on the *lower* dotted line) and submit only the voucher with the payment.

## The extension request was originally filed electronically.

NOTE

DETACH HERE

| Form **4868** | | **Application for Automatic Extension of Time** | | | OMB No. 1545-0074 | |
|---|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | **To File U.S. Individual Income Tax Return** | | | **2022** | |
| | | For calendar year 2022, or other tax year beginning , 2022, and ending . . | | | | |
| **Part I** | **Identification** | | **Part II** | **Individual Income Tax** | | |

| | | |
|---|---|---|
| JUSTIN R & NIKKI D BENTLEY | | |
| 31241 CRESCENT TIMBERS LANE | | |
| SPRING                      TX   77386 | | |

| | | |
|---|---|---|
| 4 | Estimate of total tax liability for 2022 . . . . $ | 0 |
| 5 | Total 2022 payments . . . . . . . . . . . | 0 |
| 6 | **Balance due.** Subtract line 5 from line 4 See instructions . . . . . . . . . . . . . | 0 |
| 7 | Amount you're paying (see instructions) . . . | |
| 8 | Check here if you're "out of the country" and a U.S. citizen or resident. See instructions . . . . . . . . . . . | ☐ |
| 9 | Check here if you file Form 1040-NR and didn't receive wages as an employee subject to U.S. income tax withholding . . . . . . . . . . . . . . . . . . . . . | ☐ |

For Privacy Act and Paperwork Reduction Act Notice, see instructions later.
EEA
Form **4868** (2022)

| | **Elections** | **2022** PG01 |
|---|---|---|
| | (This page is e-filed with the return. Include it if paper-filing.) | |

Name(s) as shown on return | Your Social Security Number

JUSTIN R & NIKKI D BENTLEY

Title: Section 1.263(a)-1(f) de minimis safe harbor election
Name: JUSTIN R BENTLEY
Address: 31241 CRESCENT TIMBERS LANE, SPRING, TX 77386
TIN: ██████████
Statement: Taxpayer is making the de minimis safe harbor election
under Section 1.263(a)-1(f).

**Elections**

(This page is e-filed with the return. Include it if paper-filing.)

**2022** PG02

Name(s) as shown on return

Your Social Security Number

JUSTIN R & NIKKI D BENTLEY

███████████

Title: Section 1.263(a)-1(f) de minimis safe harbor election
Name: NIKKI D BENTLEY
Address: 31241 CRESCENT TIMBERS LANE, SPRING, TX 77386
TIN: ████████████
Statement: Taxpayer is making the de minimis safe harbor election
under Section 1.263(a)-1(f).

| **1040** | **Overflow Statement**<br>(This page is not filed with the return. It is for your records only.) | **2022** Page 1 |
|---|---|---|
| Name(s) as shown on return | | Tax Identification Number |
| JUSTIN R & NIKKI D BENTLEY | | ▮▮▮▮▮ |

### SCHEDULE C, LINE 23 - TAXES AND LICENSES

| DESCRIPTION | AMOUNT |
|---|---|
| LICENCES & PERMITS | $ 488 |
| PAYROLL TAXES | 35,700 |
| **TOTAL:** | **$ 36,188** |

OVERFLOW.LD

# Earned Income Worksheet

| Schedule 8812 | | 2022 |
|---|---|---|
| | (Keep for your records) | |

Name(s) as shown on return

**JUSTIN R & NIKKI D BENTLEY**

Tax ID Number ▓▓▓▓▓▓▓

---

*Before you begin:*
- Use this worksheet only if you were sent here from the Credit Limit Worksheet B, earlier, or the instructions for line 18a.
- Disregard community property laws when figuring the amounts to enter on this worksheet.
- If married filing jointly, include your spouse's amounts with yours when completing this worksheet.

---

**1. a.** Enter the amount from line 1z of Form 1040, 1040-SR, or line 1040-NR · · · · · · · · · · · · · · · · · **1a.** ____71,300

**b.** Enter the amount of any nontaxable combat pay received. Also enter this amount on Schedule 8812, line 18b. This amount will be reported either on line 1i of Form 1040 or 1040-SR, or should be shown in Form(s) W-2, box 12, with code **Q** · · · · · · · · · · · · · · · · · **1b.** _____

**Next,** if you are filing Schedule C, F, or SE, or you received a Schedule K-1 (Form 1065), go to line 2a. Otherwise, skip lines 2a through 2e and go to line 3.

**2. a.** Enter any statutory employee income reported on line 1 of Schedule C · · · · · · · · · · · · · · · **2a.** _____

**b.** Enter any net profit or (loss) from Schedule C, line 31, and Schedule K-1 (Form 1065), box 14, code A (other than farming). Reduce any Schedule K-1 amounts as described in the instructions for completing Schedule SE in the Partner's Instructions for Schedule K-1. **Do not** include on this line any statutory employee income or any other amounts exempt from self-employment tax. Options and commodities dealers must add any gain or subtract any loss (in the normal course of dealing in or trading section 1256 contracts) from section 1256 contracts or related property · · · · · · · · · · · · · · · **2b.** ___(211,497)

**c.** Enter any net farm profit or (loss) from Schedule F, line 34, and from farm partnerships, Schedule K-1 (Form 1065), box 14, code A*. Reduce any Schedule K-1 amounts as described in the instructions for completing Schedule SE in the Partner's Instructions for Schedule K-1. **Do not** include on this line any amounts exempt from self-employment tax · · · · · · · · · · · · · · · **2c.** _____

**d.** If you used the farm optional method to figure net earnings from self-employment, enter the amount from Schedule SE, line 15. Otherwise, skip this line and enter on line 2e the amount from line 2c · · · · · · · · · · · · · · · **2d.** _____

**e.** If line 2c is a profit, enter the **smaller** of line 2c or line 2d. If line 2c is a (loss), enter the (loss) from line 2c · · · · · · · · · · · · · · · **2e.** _____

**3.** Combine lines 1a, 1b, 2a, 2b, and 2e. If zero or less, **stop.** Do not complete the rest of this worksheet. Instead, enter -0- on line 3 of Credit Limit Worksheet B or line 18a of Schedule 8812, whichever applies · · · · · · · **3.** ___(140,197)

**4.** Enter the Medicaid waiver payment amounts excluded from income on Schedule 1 (Form 1040 line 8s, unless you choose to include these amounts in earned income. See the instructions for Schedule 1, line 8s. If you and your spouse both received Medicaid waiver payments during the year, you and your spouse can make different choices about including the full amount of your payments in earned income. Enter only the amount of the Medicaid waiver payments that you or your spouse, if filing a joint return, do not want to include in earned income. To include all nontaxable Medicaid waiver payment amounts in earned income, enter -0- · · · · · · · **4.** _____

**5.** Enter the amount from Schedule 1 (Form 1040), line 15 · · · · · · · · · · · · · · · **5.** _____

**6.** Add lines 4 and 5 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · **6.** _____

**7.** Subtract line 6 from line 3 · · · · · · · · · · · · · · · · · · · · · · · · · · **7.** _____
- If you were sent here from Credit Limit Worksheet B, enter this amount on line 3 of that worksheet.
- If you were sent here from the instructions for line 18a, enter this amount on line 18a of Schedule 8812.

*\* If you have any Schedule K-1 amounts and you are not required to file Schedule SE, complete the appropriate line(s) of Schedule SE. Put your name and social security number on Schedule SE and attach it to your return.*

WK_CTC4.LD

# Depreciation Detail Listing

**JRCP RESTAURANTS LLC**

(This page is not filed with the return. It is for your records only.)

**2022**

PAGE 1

* Item is included in UBIA
for Section 199A calculations.
See "UBIA" in lower right corner.

Name(s) as shown on return

**JUSTIN R & NIKKI D BENTLEY**

Social security number/EIN

| No. | Description | Date | Cost | Basis Adjustment | Business percentage | Section 179 | Bonus depreciation | Depreciable Basis | Life | Method | Rate | Prior Depreciation | Current Depreciation | Accumulated Depreciation | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2021 FURNITURE & FIXT | 12222021 | 130,311* | | 100.00 | | | 130,311 | 7 | SL    MQ | 14.286 | 2,327 | 18,616 | 20,943 | 18,616 |
| 2 | 2021 OFFICE EQUP & CO | 12222021 | 5,053* | | 100.00 | | | 5,053 | 5 | SL    MQ | 20 | 126 | 1,011 | 1,137 | 1,011 |
| 3 | 2021 LEASEHOLD IMPROV | 12222021 | 439,903* | | 100.00 | | | 439,903 | 15 | SL    MQ | 6.667 | 3,666 | 29,327 | 32,993 | 29,327 |
| 4 | 2021 EQUIPMENT | 12222021 | 53,309* | | 100.00 | | | 53,309 | 7 | SL    MQ | 14.286 | 952 | 7,616 | 8,568 | 7,616 |
| 5 | FRANCHISE FEE | 12222021 | 31,500 | | 100.00 | | | 31,500 | 15 | AMT-AMT | 6.6667 | 175 | 2,100 | 2,275 | 2,100 |
| 6 | 2022 LEASEHLD IMPROVE | 02182022 | 89,971* | | 100.00 | | | 89,971 | 15 | SL    HY | 3.333 | | 2,999 | 2,999 | 2,999 |
| 7 | ORG. COSTS | 01012022 | 6,230 | | 100.00 | | | 6,230 | 15 | AMT-AMT | 6.6667 | | 415 | 415 | 415 |
| 8 | START-UP COSTS | 01012022 | 50,580 | | 100.00 | | | 50,580 | 15 | AMT-AMT | 6.6667 | | 3,372 | 3,372 | 3,372 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Totals | | 806,857 | | | | | 806,857 | | | | 7,246 | 65,456 | 72,702 | 65,456 |

| Land Amount | | | | CY 179 and CY Bonus | | ST ADJ: | |
|---|---|---|---|---|---|---|---|
| Net Depreciable Cost | 806,857 | | | TOTAL CY Depr including 179/bonus | 65,456 | UBIA: | 718,547 |

## Carryover Worksheet
## List of items that will carryover to the 2023 tax return
(This page is not filed with the return. It is for your records only.)

**2022**

Name(s) as shown on return

**JUSTIN R & NIKKI D BENTLEY**

Tax ID Number

### Itemized Deductions

Carryover Amount

| | |
|---|---|
| Contributions subject to 100% of AGI limitations | |
| Contributions subject to 60% of AGI limitations | |
| Contributions subject to 30% of AGI limitations (50% capital gains appreciated property) | |
| Contributions subject to 30% of AGI limitations | |
| Contributions subject to 20% of AGI limitations (30% capital gains appreciated property) | |
| Taxable state and local refunds to Schedule 1 (Form 1040) line 1 | |
| State/local taxes paid in 2023 to flow to the Schedule A | |
| State donations and contributions carryover | |
| State overpayment applied to next year | |

### Expenses

| | |
|---|---|
| Office in home operating expenses | |
| Office in home excess casualty losses and depreciation | |

| | AMT | Reg. Tax |
|---|---|---|
| Disallowed investment interest expense | | |
| Section 179 expense | | |

| | |
|---|---|
| Operating expenses, from Form WK_E, Sch E - Rental limitation on deductions when used for personal use | |
| Excess depreciation, from Form WK_E, Sch E - Rental limitation on deductions when used for personal use | |

### Losses

| | AMT | | Reg. Tax | |
|---|---|---|---|---|
| Short-term capital loss | | | | |
| Long-term capital loss | | | | |
| Net operating loss | | 140,197 | | 140,197 |
| Excess business loss from Form 461 (becomes part of NOL next year) | | | | |
| Qualified REIT and PTP loss carryover | | | | |
| QBI loss carryover | | | | 245,648 |
| Nonrecaptured net section 1231 losses from WK_1231C | | | | |

### Credits

| | AMT | Reg. Tax |
|---|---|---|
| Mortgage interest credit | | |
| Credit for prior year minimum tax | | |
| Foreign Tax credit | | |
| District of Columbia first time home owner's credit | | |
| Residential clean energy credit | | |

### Other

| | | |
|---|---|---|
| Preparer Fee | | |
| Overpayment applied to next year's estimates | | |
| Estimated Tax Payment 1 | | Estimated Tax Payment 2 |
| Estimated Tax Payment 3 | | Estimated Tax Payment 4 |
| Federal tax liability for 2210 calculation | | 0 |
| State tax liability for state 2210 calculation | | |

| | Taxpayer | Spouse |
|---|---|---|
| IRA basis | | |
| Disaster distributions taxable in 2023 | | |
| Disaster distributions taxable in 2024 | | |
| Excess repayments from 8915-F | | |

### Passive Activity

### At Risk Limitations

WK_CARRY.LD

# Net Operating Loss Carryover / Carryback Worksheet

(This page is not filed with the return. It is for your records only.)

**2022**

Name(s) as shown on return

**JUSTIN R BENTLEY**

Tax ID Number

| Year Carried From | Amount Available For Carryover/Carryback | Amount Used Prior to 2022 | Amount Used In 2022 | Remaining Carryover |
|---|---|---|---|---|
| 2002 | | | | |
| 2003 | | | | |
| 2004 | | | | |
| 2005 | | | | |
| 2006 | | | | |
| 2007 | | | | |
| 2008 | | | | |
| 2009 | | | | |
| 2010 | | | | |
| 2011 | | | | |
| 2012 | | | | |
| 2013 | | | | |
| 2014 | | | | |
| 2015 | | | | |
| 2016 | | | | |
| 2017 | | | | |
| 2018 | | | | |
| 2019 | | | | |
| 2020 | | | | |
| 2021 | | | | |
| 2022 | 140,197 | | | 140,197 |
| | | | | |
| | | | | |
| | | | | |
| **Totals** | 140,197 | | | 140,197 |

1.  Enter the amount from Form 1045, page 3, line 24, if less than zero · · · · · · · · · · · · ·  (140,197)
2.  Portion of line 1 that is a farming loss that was carried back. Enter as a positive number. · · · ·  _____
3.  Excess business loss from Form 461, line 16. Enter as a negative number · · · · · · · · · ·  _____
4.  Combine lines 1 through 3. This is your 2022 NOL to carry over to 2023 · · · · · · · · · · ·  (140,197)

WK_NOL.LD

**TAX RETURN COMPARISON**
**2020 / 2021 / 2022**
2022
(This page is not filed with the return. It is for your records only.)

| Name(s) as shown on return | Identifying number |
|---|---|
| JUSTIN R & NIKKI D BENTLEY | |

| | **2020** | **2021** | **2022** | **Difference 2021-2022** |
|---|---|---|---|---|
| Filing Status . . . . . . . . . . . . . . | Married Joint | Married Joint | Married Joint | |
| Number of Dependents . . . . . . . . | 2 | 2 | 2 | |
| **Income** | | | | |
| Wages, salaries, tips, etc. . . . . . . | 57,850 | 62,500 | 71,300 | 8,800 |
| Taxable interest and dividends . . . . | | | | |
| Taxable state and local refunds . . . | | | | |
| Alimony . . . . . . . . . . . . . . . | | | | |
| Business income (loss) . . . . . . . . | | (34,151) | (211,497) | (177,346) |
| Gains (losses) . . . . . . . . . . . . | | 59,760 | | (59,760) |
| Pensions and IRA distributions . . . . | | 37,278 | | (37,278) |
| Rent and royalty income (loss) . . . . | | (19,355) | | 19,355 |
| Part, S-corps, trusts income (loss) . . | | | | |
| Farm income (loss) . . . . . . . . . . | | | | |
| Unemployment compensation . . . . . | | | | |
| Total SS benefits received . . . . . . | | | | |
| Taxable SS benefits . . . . . . . . . | | | | |
| Other income (loss) . . . . . . . . . | | | | |
| **Total Income** . . . . . . . . . . . | 57,850 | 106,032 | (140,197) | (246,229) |
| **Adjusted Gross Income** | | | | |
| Half of self-employment tax . . . . . | | | | |
| IRA deduction . . . . . . . . . . . . | | | | |
| Other adjustments . . . . . . . . . . | | | | |
| **Total Adjusted Gross Income** . . . . | 57,850 | 106,032 | (140,197) | (246,229) |
| **Deductions** | | | | |
| Medical deductions . . . . . . . . . | | | | |
| State and local taxes . . . . . . . . | | | | |
| Interest . . . . . . . . . . . . . . . | | | | |
| Contributions . . . . . . . . . . . . | | | | |
| Employee business expenses . . . . . | | | | |
| Standard or other deductions . . . . . | 24,800 | 25,100 | 25,900 | 800 |
| **Total deductions claimed** . . . . . | 24,800 | 25,100 | 25,900 | 800 |
| **Qualified Business Income Deduction** . | | | | |
| **Tax and Credits** | | | | |
| **Taxable Income** . . . . . . . . . . | 33,050 | 80,932 | | (80,932) |
| Tax . . . . . . . . . . . . . . . . . | 3,574 | 5,823 | | (5,823) |
| Credits . . . . . . . . . . . . . . . | 3,574 | | | |
| Self-employment tax . . . . . . . . . | | | | |
| Other taxes . . . . . . . . . . . . . | | 3,727 | | (3,727) |
| **Total Tax** . . . . . . . . . . . . . | | 9,550 | | (9,550) |
| **Payments** | | | | |
| Withholdings . . . . . . . . . . . . | 6,488 | 14,210 | 9,111 | (5,099) |
| Estimated tax payments . . . . . . . | | | | |
| Earned income credit . . . . . . . . | | | | |
| Other payments and credits . . . . . | 2,994 | 3,300 | | (3,300) |
| Estimated tax penalty . . . . . . . . | | | | |
| **Overpayment** . . . . . . . . . . . | 9,482 | 7,960 | 9,111 | 1,151 |
| Overpayment Applied . . . . . . . . | | | | |
| **Refund** . . . . . . . . . . . . . . | 9,482 | 7,960 | 9,111 | 1,151 |
| **Balance Due** . . . . . . . . . . . . | | | | |
| Marginal tax rate . . . . . . . . . . | 12.00 | 12.00 | 10.00 | (2.00) |
| Effective tax rate . . . . . . . . . . | 10.81 | 7.19 | | (7.19) |

Form **8879**

(Rev. January 2021)

Department of the Treasury
Internal Revenue Service

# IRS *e-file* Signature Authorization

▶ ERO must obtain and retain completed Form 8879.
▶ Go to *www.irs.gov/Form8879* for the latest information.

OMB No. 1545-0074

**2022**

Submission Identification Number (SID) ▶

| Taxpayer's name | Social security number |
|---|---|
| JUSTIN R BENTLEY | |
| Spouse's name | Spouse's social security number |
| NIKKI D BENTLEY | |

## Part I — Tax Return Information - Tax Year Ending December 31, 2022   (Enter year you are authorizing.)

Enter whole dollars only on lines 1 through 5.

**Note:** Form 1040-SS filers use line 4 only. Leave lines 1, 2, 3, and 5 blank.

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income . . . . . . . . . . . . . . . . . . . . . . . | 1 | (140,197) |
| 2 | Total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | |
| 3 | Federal income tax withheld from Form(s) W-2 and Form(s) 1099 . . . . . . . . . . | 3 | 9,111 |
| 4 | Amount you want refunded to you . . . . . . . . . . . . . . . . . . | 4 | 9,111 |
| 5 | Amount you owe . . . . . . . . . . . . . . . . . . . . . . . | 5 | |

## Part II — Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of the income tax return (original or amended) I am now authorizing, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from the income tax return (original or amended) I am now authorizing. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for the income tax return (original or amended) I am now authorizing and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

Refund will be deposited to: RTN=☐☐☐☐☐   Acct=☐☐☐☐☐

[x] I authorize   **Alford CPA, PLLC** to enter or generate my PIN ☐☐☐☐☐ as my

ERO firm name

Enter five digits, but don't enter all zeros

signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶                                   Date ▶

**Spouse's PIN: check one box only**

[x] I authorize   **Alford CPA, PLLC** to enter or generate my PIN ☐☐☐☐☐ as my

ERO firm name

Enter five digits, but don't enter all zeros

signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶                                   Date ▶

**Practitioner PIN Method Returns Only - continue below**

## Part III — Certification and Authentication - Practitioner PIN Method Only

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.

Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the electronic individual income tax return (original or amended) I am now authorized to file for tax year indicated above for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and Pub. 1345, Handbook for Authorized IRS *e-file* Providers of Individual Income Tax Returns.

ERO's signature ▶ **Kerry Alford**                    Date ▶   06-16-2023

**ERO Must Retain This Form - See Instructions**

**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see your tax return instructions.                    Form **8879** (Rev. 01-2021)

EEA

|  | **Account Transaction Summary** | **2022** |
|---|---|---|

Name(s) as shown on return

JUSTIN R & NIKKI D BENTLEY

Your ID Number

XXX-XX-4219

**Account #1**
**Financial Institution**       USAA FEDERAL SAVINGS BANK
**Routing Transit Number**      ███████
**Account Number**
**Account Type**                checking

**Federal Main Form**
Federal Deposit                 9,111
                               _____
**Net Deposit**                 **9,111**

PLEASE VERIFY BANK INFORMATION

1. Bank Name
2. Bank Routing Transit Number
3. Bank Account Number
4. Bank Account Type

**This information is used to deposit your refund or to pay any amount due. If you have provided incorrect information, or you have closed the account, you are responsible.**

I have reviewed the above information and certify that this information is correct and authorize     Alford CPA, PLLC
to use this account.

_____     _____     _____     _____
Your Signature                 Date             Spouse's Signature (If Married Filing Jointly)     Date

# Schedule C Comparison

(This page is not filed with the return. It is for your records only.)

**2022**

| Name of proprietor | Tax ID Number |
|---|---|
| JUSTIN R BENTLEY | ███████ |

Principal business: **RESTAURANT**
Business name: **JRCP RESTAURANTS LLC**

| | 2021 | 2022 | Difference |
|---|---|---|---|
| **Income** | | | |
| Gross Receipts or sales  . . . . . . . . . . . . . | 4,405 | 831,571 | 827,166 |
| Returns & allowances  . . . . . . . . . . . . . | | | |
| Cost of goods sold  . . . . . . . . . . . . . | 15,858 | 291,117 | 275,259 |
| **Gross profit**  . . . . . . . . . . . . . | (11,453) | 540,454 | 551,907 |
| Other income  . . . . . . . . . . . . . . . . | | | |
| **Gross income** | (11,453) | 540,454 | 551,907 |
| **Expenses** | | | |
| Advertising  . . . . . . . . . . . . . . . . | | 2,763 | 2,763 |
| Car and truck expenses  . . . . . . . . . . . | | | |
| Commissions and fees  . . . . . . . . . . . . | 193 | 37,682 | 37,489 |
| Contract labor  . . . . . . . . . . . . . | | 3,645 | 3,645 |
| Depletion  . . . . . . . . . . . . . . . . | | | |
| Depreciation & section 179  . . . . . . . . . | 7,071 | 59,569 | 52,498 |
| Employee benefit programs  . . . . . . . . . | | | |
| Insurance  . . . . . . . . . . . . . . . . | | 3,946 | 3,946 |
| Mortgage interest  . . . . . . . . . . . . . | | | |
| Other interest  . . . . . . . . . . . . . | 7,030 | 74,954 | 67,924 |
| Legal & Professional services  . . . . . . . . | 21 | 7,645 | 7,624 |
| Office expense  . . . . . . . . . . . . . | 166 | 3,500 | 3,334 |
| Pension & profit-sharing  . . . . . . . . . . | | | |
| Rent or lease - machinery  . . . . . . . . . . | | | |
| Rent or lease - other property  . . . . . . . . | | 97,200 | 97,200 |
| Repairs & maintenance  . . . . . . . . . . . | | 15,571 | 15,571 |
| Supplies  . . . . . . . . . . . . . . . . | | | |
| Taxes and licenses  . . . . . . . . . . . . | 678 | 36,188 | 35,510 |
| Travel  . . . . . . . . . . . . . . . . | | 3,152 | 3,152 |
| Deductible meals  . . . . . . . . . . . . . | | 3,125 | 3,125 |
| Utilities  . . . . . . . . . . . . . . . . | 758 | 12,029 | 11,271 |
| Wages  . . . . . . . . . . . . . . . . | 6,577 | 292,635 | 286,058 |
| Other expenses  . . . . . . . . . . . . . | 204 | 98,347 | 98,143 |
| **Total expenses**  . . . . . . . . . . . . | 22,698 | 751,951 | 729,253 |
| Business use of home  . . . . . . . . . . . | | | |
| **Net profit or (loss)** . . . . . . . . . . . . | (34,151) | (211,497) | (177,346) |
| Allowed on return after | | | |
| Form 6198 and Form 8582 limitations . . . . . . . | (34,151) | (211,497) | (177,346) |

COMPC.LD

# FOR TAX YEAR 2023

JUSTIN R & NIKKI D BENTLEY

Alford CPA, PLLC

2002 Timberloch Place Suite 200

The Woodlands, TX 77380

(281)305-8433

# Alford CPA, PLLC

2002 Timberloch Place Suite 200
The Woodlands, TX 77380
kerry@kalfordcpa.com
Phone:  (281)305-8433  |  Fax:

April 25, 2024

Justin R & Nikki D Bentley
31241 Crescent Timbers Lane
Spring, TX 77386

Justin R & Nikki D Bentley:

Below is a summary of your 2023 tax year.

| Return Type | Refund/Balance Due | Transaction Method |
|---|---|---|
| Federal Income Tax | $6,546 Refund | Direct Deposit to **8901 |

The following returns were e-filed and accepted:
　　　*  Federal Income Tax - accepted April 25, 2024

Sincerely,

Kerry Alford
Alford CPA, PLLC

Form **9325**
(January 2017)

Department of the Treasury - Internal Revenue Service

# Acknowledgement and General Information for Taxpayers Who File Returns Electronically

Thank you for participating in IRS *e-file*.

Taxpayer name

__JUSTIN R & NIKKI D BENTLEY__

Taxpayer address (optional)

__31241 CRESCENT TIMBERS LANE__
__SPRING, TX   77386__

1. [x]  Your federal income tax return for ___2023___ was filed electronically with the ___IRS___ Submission Processing Center. The electronic filing services were provided by ___Alford CPA, PLLC___ .

2. [x]  Your return was accepted on __04-25-2024__ using a Personal Identification Number (PIN) as your electronic signature. You entered a PIN or authorized the Electronic Return Originator (ERO) to enter or generate a PIN for you. The Submission ID assigned to your return is ███████████

3. [ ]  Your return was accepted on _____ . Allow 4 to 6 weeks for the processing of your return. The Earned Income Credit or a dependent's exemption on your return may be reduced or disallowed due to a child's name and social security number mismatch.

4. [ ]  Your electronic funds withdrawal payment request was accepted for processing.

5. [ ]  Your electronic funds withdrawal payment request was not accepted for processing. Refer to the "If You Owe Tax" section.

6. [x]  Your Form 4868, Application for Automatic Extension of Time to File U.S. Individual Income Tax Return, was accepted on __04-13-2024__ . The Submission ID assigned to your extension is ███████████ .

## DO NOT SEND A PAPER COPY OF YOUR RETURN TO THE IRS.
## IF YOU DO, IT WILL DELAY THE PROCESSING OF THE RETURN.

### If You Need to Make a Change to Your Return

If you need to make a change or correct the return you filed electronically, you should send a Form 1040X, Amended U.S. Individual Income Tax Return, to the IRS Submission Processing Center that processes paper returns for your area. The address is available at *www.irs.gov*, or you can call the IRS toll-free at 1-800-829-1040.

### If You Need to Ask About Your Refund

The IRS notifies your Electronic Return Originator (ERO) when your return is accepted, usually within 48 hours.  If your return was not accepted, the IRS notifies your ERO of the reasons for rejection. If it has been more than three weeks since the IRS accepted your return and you have not received your refund, go to *www.irs.gov* and click on "Where's My Refund?" to view your refund status. Exception: If box 3 above is checked, allow 4 to 6 weeks for processing of your return. A notice will be sent to you advising of changes to your return.

Also, you can call the TeleTax line at 1-800-829-4477, for automated refund information. You should have available the first social security number shown on your return, your filing status, and the exact amount of the refund you expect. TeleTax gives you the date for mailing or depositing your refund. You should receive your refund check within 30 days of the date given by TeleTax, or within one week of that date, if you chose direct deposit. If you do not receive it by then, or if TeleTax does not give your refund information, call the Refund Hotline at 1-800-829-1954.

The IRS uses refunds to cover overdue taxes and notifies you when this occurs. The Fiscal Service offsets refunds through the Treasury Offset Program to cover past due child support, federal agency non-tax debts such as student loans and state income tax obligations. Fiscal Service sends you an offset notice if it applies your refund or part of your refund to non-tax debts. If you have questions about the offset, contact the agency identified in the notice. You may also call the Treasury Offset Program Call Center at 1-800-304-3107, if you have additional questions.

## If You Owe Tax

If your return has a balance due, you must pay the amount you owe by the prescribed due date. If you paid by electronic funds withdrawal (direct debit) or by credit card, no voucher is needed. The credit card service providers will charge a convenience fee based on the amount of taxes you are paying. The fees and the type of credit or debit cards accepted may vary between providers. You will be told the amount of the fee during the transaction and you will be given the option to either continue or end the transaction. For information on paying your taxes electronically, including by credit or debit card, go to *www.irs.gov/e-pay*.

If you are not paying electronically you may use Form 1040-V, Payment Voucher, which you can obtain from your Electronic Return Originator. If the IRS does not receive your payment by the prescribed due date, you will receive a notice that requests full payment of the tax due, plus penalties and interest. If you can not pay the amount in full, complete Form 9465, Installment Agreement Request, which you may file electronically. To apply for an installment agreement online, go to *www.irs.gov*. You may also order Form 9465 by calling 1-800-TAX-FORM (1-800-829-3676). If approved, the IRS charges a user fee to set up an installment agreement.

## If You Need to Inquire About Your Electronic Funds Withdrawal Payment

You may call 1-888-353-4537 to inquire about the status of your electronic funds withdrawal payment. If there is a change to the bank account information included on your return, you should call this number to cancel a scheduled payment. You should have available the social security number of the first person listed on the tax return, the payment amount, and the bank account number. Cancellation requests must be received no later than 11:59 p.m. E.T. two business days prior to the scheduled payment date.

## Tax Refund Related Financial Products

Financial institutions offer a variety of financial products to taxpayers based on their refunds. Contracts for financial products are between you and the financial institution. The IRS is not associated with the contract. **If you have questions about tax refund related products, contact your Electronic Return Originator or the lender.**

## Instructions for Electronic Return Originators

**Line 2** - PIN Presence Indicator - Check box 2 if the taxpayer entered a PIN or authorized the ERO to enter or generate the PIN for the taxpayer, and the Acknowledgement File PIN Presence Indicator is a "Practitioner PIN," "Self-Select PIN" or "Online Filer PIN." Form 8879, IRS *e-file* Signature Authorization, is required if the ERO enters or generates the PIN or if the Practitioner PIN method is used. **Use Form 8453, U.S. Individual Income Tax Transmittal for an IRS *e-file* Return, to send required paper forms or supporting documentation listed next to the form check boxes (do not send Forms W-2, W-2G, or 1099R).**

**Line 3** - Exception Processing - Check box 3 if the Acknowledgement File Acceptance Code equals "Exception." The acceptance code indicates that this return has been previously rejected and this subsequent submission still has invalid data.

**Line 4** - Payment Acknowledgement Literal - Check box 4 if the taxpayer requested to use electronic funds withdrawal to pay the balance due, and the Acknowledgement File Payment Acknowledgement Literal field equals "Payment Request Received."

**Line 5** - Payment Acknowledgement Literal - Check box 5 if the taxpayer requested to use electronic funds withdrawal to pay the balance due, and the Acknowledgement File Payment Acknowledgement Literal field does not equal "Payment Request Received." If box 5 is checked, inform the taxpayer that he/she must pay by check, money order, debit card, or credit card.

**Note:** EROs can use the Acknowledgement File information, translated by the transmitter, to complete Form 9325.

JUSTIN R & NIKKI D BENTLEY

**Form 1040**

Department of the Treasury-Internal Revenue Service

**U.S. Individual Income Tax Return**

**2023**

OMB No. 1545-0074 | IRS Use Only-Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2023, or other tax year beginning _____, 2023, ending _____   See separate instructions.

| Your first name and middle initial | Last name | Your social security number |
|---|---|---|
| JUSTIN R | BENTLEY | ▓▓▓▓▓ |
| If joint return, spouse's first name and middle initial | Last name | Spouse's social security number |
| NIKKI D | BENTLEY | ▓▓▓▓▓ |

Home address (number and street). If you have a P.O. box, see instructions. **31241 CRESCENT TIMBERS LANE**   Apt. no. _____

City, town, or post office. If you have a foreign address, also complete spaces below. **SPRING**   State **TX**   ZIP code **77386**

Foreign country name _____   Foreign province/state/county _____   Foreign postal code _____

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

**Filing Status**
Check only one box.
- ☐ Single
- ☒ Married filing jointly (even if only one had income)
- ☐ Married filing separately (MFS)
- ☐ Head of household (HOH)
- ☐ Qualifying surviving spouse (QSS)

If you checked the MFS box, enter the name of your spouse. If you checked the HOH or QSS box, enter the child's name if the qualifying person is a child but not your dependent: _____

**Digital Assets**
At any time during 2023, did you: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? (See instructions.)   ☐ Yes ☒ No

**Standard Deduction**
Someone can claim: ☐ You as a dependent ☐ Your spouse as a dependent
☐ Spouse itemizes on a separate return or you were a dual-status alien

**Age/Blindness** You: ☐ Were born before January 2, 1959 ☐ Are blind   Spouse: ☐ Was born before January 2, 1959 ☐ Is blind

**Dependents** (see instructions):
If more than four dependents, see instructions and check here ☐

| (1) First name   Last name | (2) Social security number | (3) Relationship to you | (4) Check if qualifies for (see instructions): Child tax credit | Credit for other dependents |
|---|---|---|---|---|
| GARRETT BENTLEY | ▓▓▓▓ | SON | ☒ | ☐ |
| TORI BENTLEY | ▓▓▓▓ | DAUGHTER | ☒ | ☐ |
| | | | ☐ | ☐ |
| | | | ☐ | ☐ |

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a Form W-2, see instructions.

Attach Sch. B if required.

| | | |
|---|---|---:|
| 1a | Total amount from Form(s) W-2, box 1 (see instructions) | 1a 66,400 |
| b | Household employee wages not reported on Form(s) W-2 | 1b |
| c | Tip income not reported on line 1a (see instructions) | 1c |
| d | Medicaid waiver payments not reported on Form(s) W-2 (see instructions) | 1d |
| e | Taxable dependent care benefits from Form 2441, line 26 | 1e |
| f | Employer-provided adoption benefits from Form 8839, line 29 | 1f |
| g | Wages from Form 8919, line 6 | 1g |
| h | Other earned income (see instructions) | 1h |
| i | Nontaxable combat pay election (see instructions) | 1i |
| z | Add lines 1a through 1h | 1z 66,400 |
| 2a | Tax-exempt interest | 2a | b Taxable interest | 2b |
| 3a | Qualified dividends | 3a | b Ordinary dividends | 3b |
| 4a | IRA distributions | 4a | b Taxable amount | 4b |
| 5a | Pensions and annuities | 5a | b Taxable amount | 5b |
| 6a | Social security benefits | 6a | b Taxable amount | 6b |
| c | If you elect to use the lump-sum election method, check here (see instructions) ☐ | |
| 7 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ☐ | 7 |
| 8 | Additional income from Schedule 1, line 10 | 8 (82,435) |
| 9 | Add lines 1z, 2b, 3b, 4b, 5b, 6b, 7, and 8. This is your **total income** | 9 (16,035) |
| 10 | Adjustments to income from Schedule 1, line 26 | 10 |
| 11 | Subtract line 10 from line 9. This is your **adjusted gross income** | 11 (16,035) |
| 12 | **Standard deduction or itemized deductions** (from Schedule A) | 12 27,700 |
| 13 | Qualified business income deduction from Form 8995 or Form 8995-A | 13 |
| 14 | Add lines 12 and 13 | 14 27,700 |
| 15 | Subtract line 14 from line 11. If zero or less, enter -0-. This is your **taxable income** | 15 0 |

**Standard Deduction for—**
- Single or Married filing separately, $13,850
- Married filing jointly or Qualifying surviving spouse, $27,700
- Head of household, $20,800
- If you checked any box under Standard Deduction, see instructions.

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.

Form **1040** (2023)

EEA

Form 1040 (2023)   JUSTIN R & NIKKI D BENTLEY                                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        Page **2**

| **Tax and Credits** | 16 | Tax (see instructions). Check if any from Form(s): **1** ☐ 8814  **2** ☐ 4972  **3** ☐ ___ · · · | 16 | 0 |
|---|---|---|---|---|
| | 17 | Amount from Schedule 2, line 3 · · · · · · · · · · · · · · · · · · · · | 17 | |
| | 18 | Add lines 16 and 17 · · · · · · · · · · · · · · · · · · · · · · · · · · | 18 | 0 |
| | 19 | Child tax credit or credit for other dependents from Schedule 8812 · · · · | 19 | |
| | 20 | Amount from Schedule 3, line 8 · · · · · · · · · · · · · · · · · · · · | 20 | |
| | 21 | Add lines 19 and 20 · · · · · · · · · · · · · · · · · · · · · · · · · · | 21 | 0 |
| | 22 | Subtract line 21 from line 18. If zero or less, enter -0- · · · · · · · · · | 22 | 0 |
| | 23 | Other taxes, including self-employment tax, from Schedule 2, line 21 · · · | 23 | |
| | 24 | Add lines 22 and 23. This is your **total tax** · · · · · · · · · · · · · · | 24 | 0 |

| **Payments** | 25 | Federal income tax withheld from: | | |
|---|---|---|---|---|

| | a | Form(s) W-2 · · · · · · · · · · · · · · | 25a | 6,546 | | |
|---|---|---|---|---|---|---|
| | b | Form(s) 1099 · · · · · · · · · · · · · · | 25b | | | |
| | c | Other forms (see instructions) · · · · · | 25c | | | |
| | d | Add lines 25a through 25c · · · · · · · · · · · · · · · · · · · · · · · | | 25d | 6,546 |

*If you have a qualifying child, attach Sch. EIC.*

| | 26 | 2023 estimated tax payments and amount applied from 2022 return · · · · | | 26 | |
|---|---|---|---|---|---|
| | 27 | Earned income credit (EIC) · · · · · · ·  **NO** | 27 | | |
| | 28 | Additional child tax credit from Schedule 8812 · · · | 28 | | |
| | 29 | American opportunity credit from Form 8863, line 8 · · · | 29 | | |
| | 30 | Reserved for future use · · · · · · · · | 30 | | |
| | 31 | Amount from Schedule 3, line 15 · · · · · · · | 31 | | |
| | 32 | Add lines 27, 28, 29, and 31. These are your **total other payments and refundable credits** · · · · · | 32 | 0 |
| | 33 | Add lines 25d, 26, and 32. These are your **total payments** · · · · · | 33 | 6,546 |

| **Refund** | 34 | If line 33 is more than line 24, subtract line 24 from line 33. This is the amount you **overpaid** · · · · | 34 | 6,546 |
|---|---|---|---|---|
| | 35a | Amount of line 34 you want **refunded to you.** If Form 8888 is attached, check here · · · · · · · ☐ | 35a | 6,546 |

*Direct deposit? See instructions.*

| | b | Routing number | ███████████ | | **c** Type: ☒ Checking  ☐ Savings |
|---|---|---|---|---|---|
| | d | Account number | ██████████████ | | |
| | 36 | Amount of line 34 you want **applied to your 2024 estimated tax** · · · · | 36 | |

| **Amount You Owe** | 37 | Subtract line 33 from line 24. This is the **amount you owe.** | 37 | 0 |
|---|---|---|---|---|
| | | For details on how to pay, go to *www.irs.gov/Payments* or see instructions · · · · · · · · · · | | |
| | 38 | Estimated tax penalty (see instructions) · · · · · · · | 38 | |

| **Third Party Designee** | Do you want to allow another person to discuss this return with the IRS? See instructions · · · · · · · · · · · · · · · · · · · · · | ☒ **Yes.** Complete below. | ☐ No |
|---|---|---|---|
| Designee's name  **KERRY ALFORD** | Phone no.  **281-305-8433** | Personal identification number (PIN) | ████████ |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

*Joint return? See instructions. Keep a copy for your records.*

| Your signature | Date | Your occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |
|---|---|---|---|
| ███████████ | 04-19-2024 | **BUSINESS OWNER** | ████████ |
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent your spouse an Identity Protection PIN, enter it here (see inst.) |
| ███████████ | 04-19-2024 | **MARKETING DIRECTOR** | ☐☐☐☐☐☐ |
| Phone no. | Email address | | |

**Paid Preparer Use Only**

| Preparer's signature  *Kerry Alford* | Date  04-25-2024 | PTIN  ████████ | Check if: ☒ Self-employed |
|---|---|---|---|
| Preparer's name  **Kerry Alford** | | Phone no.  **281-305-8433** | |
| Firm's name  **Alford CPA, PLLC** | | | |
| Firm's address  **2002 Timberloch Place Suite 200** | | | |
| **The Woodlands, TX 77380** | | Firm's EIN  **83-3875058** | |

Go to *www.irs.gov/Form1040* for instructions and the latest information.        Form **1040** (2023)

EEA

| SCHEDULE 1 (Form 1040) | **Additional Income and Adjustments to Income** | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Attach to Form 1040, 1040-SR, or 1040-NR. Go to *www.irs.gov/Form1040* for instructions and the latest information. | **2023** Attachment Sequence No. **01** |

| Name(s) shown on Form 1040, 1040-SR, or 1040-NR | Your social security number |
|---|---|
| JUSTIN R & NIKKI D BENTLEY | ▮▮▮▮▮▮ |

## Part I — Additional Income

| | | | |
|---|---|---|---|
| 1 | Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . . . . . . . | **1** | |
| 2a | Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2a** | |
| b | Date of original divorce or separation agreement (see instructions): _____ | | |
| 3 | Business income or (loss). Attach Schedule C . . . . . . . . . . . . . . . . . . . . . . | **3** | (82,435) |
| 4 | Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . . . . . . . . | **4** | |
| 5 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . | **5** | |
| 6 | Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . . . . . . . . | **6** | |
| 7 | Unemployment compensation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Other income: | | |
| a | Net operating loss . . . . . . . . . . . . . . . . . . . . . . | **8a** ( ) | |
| b | Gambling . . . . . . . . . . . . . . . . . . . . . . . . . . | **8b** | |
| c | Cancellation of debt . . . . . . . . . . . . . . . . . . . . . | **8c** | |
| d | Foreign earned income exclusion from Form 2555 . . . . . . . . | **8d** ( ) | |
| e | Income from Form 8853 . . . . . . . . . . . . . . . . . . . | **8e** | |
| f | Income from Form 8889 . . . . . . . . . . . . . . . . . . . | **8f** | |
| g | Alaska Permanent Fund dividends . . . . . . . . . . . . . . . | **8g** | |
| h | Jury duty pay . . . . . . . . . . . . . . . . . . . . . . . . | **8h** | |
| i | Prizes and awards . . . . . . . . . . . . . . . . . . . . . . | **8i** | |
| j | Activity not engaged in for profit income . . . . . . . . . . . . | **8j** | |
| k | Stock options . . . . . . . . . . . . . . . . . . . . . . . . | **8k** | |
| l | Income from the rental of personal property if you engaged in the rental for profit but were not in the business of renting such property . . . . | **8l** | |
| m | Olympic and Paralympic medals and USOC prize money (see instructions) | **8m** | |
| n | Section 951(a) inclusion (see instructions) . . . . . . . . . . . | **8n** | |
| o | Section 951A(a) inclusion (see instructions) . . . . . . . . . . | **8o** | |
| p | Section 461(l) excess business loss adjustment . . . . . . . . . | **8p** | |
| q | Taxable distributions from an ABLE account (see instructions) . . . . . | **8q** | |
| r | Scholarship and fellowship grants not reported on Form W-2 . . . | **8r** | |
| s | Nontaxable amount of Medicaid waiver payments included on Form 1040, line 1a or 1d . . . . . . . . . . . . . . . . . . . . . | **8s** ( ) | |
| t | Pension or annuity from a nonqualified deferred compensation plan or a nongovernmental section 457 plan . . . . . . . . . . . . . . | **8t** | |
| u | Wages earned while incarcerated . . . . . . . . . . . . . . . | **8u** | |
| z | Other income. List type and amount: _____ | **8z** | |
| 9 | Total other income. Add lines 8a through 8z . . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| 10 | Combine lines 1 through 7 and 9. This is your **additional income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 8 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | (82,435) |

**For Paperwork Reduction Act Notice, see your tax return instructions.** Schedule 1 (Form 1040) 2023

EEA

Schedule 1 (Form 1040) 2023      Page **2**

| Part II | Adjustments to Income |
|---|---|

| | | | |
|---|---|---|---|
| 11 | Educator expenses · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **11** | |
| 12 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 | **12** | |
| 13 | Health savings account deduction. Attach Form 8889 · · · · · · · · · · · · · · · · | **13** | |
| 14 | Moving expenses for members of the Armed Forces. Attach Form 3903 · · · · · · · · · · | **14** | |
| 15 | Deductible part of self-employment tax. Attach Schedule SE · · · · · · · · · · · · · · · · | **15** | |
| 16 | Self-employed SEP, SIMPLE, and qualified plans · · · · · · · · · · · · · · · · · · · · | **16** | |
| 17 | Self-employed health insurance deduction · · · · · · · · · · · · · · · · · · · · · · · | **17** | |
| 18 | Penalty on early withdrawal of savings · · · · · · · · · · · · · · · · · · · · · · · · · | **18** | |
| 19a | Alimony paid · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **19a** | |
| b | Recipient's SSN · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | |
| c | Date of original divorce or separation agreement (see instructions): _____ | | |
| 20 | IRA deduction · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **20** | |
| 21 | Student loan interest deduction · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **21** | |
| 22 | Reserved for future use · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **22** | |
| 23 | Archer MSA deduction · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **23** | |
| 24 | Other adjustments: | | |

| | | | |
|---|---|---|---|
| a | Jury duty pay (see instructions) · · · · · · · · · · · · · · · · · · · · | **24a** | |
| b | Deductible expenses related to income reported on line 8l from the rental of personal property engaged in for profit · · · · · · · · · · · | **24b** | |
| c | Nontaxable amount of the value of Olympic and Paralympic medals and USOC prize money reported on line 8m | **24c** | |
| d | Reforestation amortization and expenses · · · · · · · · · · · · · · · · | **24d** | |
| e | Repayment of supplemental unemployment benefits under the Trade Act of 1974 | **24e** | |
| f | Contributions to section 501(c)(18)(D) pension plans · · · · · · · · · | **24f** | |
| g | Contributions by certain chaplains to section 403(b) plans · · · · · · · · | **24g** | |
| h | Attorney fees and court costs for actions involving certain unlawful discrimination claims (see instructions) · · · · · · · · · · · · · · · · · | **24h** | |
| i | Attorney fees and court costs you paid in connection with an award from the IRS for information you provided that helped the IRS detect tax law violations · · · · · · · · · · · · · · · · · · · · · · · · · · | **24i** | |
| j | Housing deduction from Form 2555 · · · · · · · · · · · · · · · · · · · | **24j** | |
| k | Excess deductions of section 67(e) expenses from Schedule K-1 (Form 1041) · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | **24k** | |
| z | Other adjustments. List type and amount: _____ | **24z** | |

| | | | |
|---|---|---|---|
| 25 | Total other adjustments. Add lines 24a through 24z · · · · · · · · · · · · · · · · · · · · | **25** | |
| 26 | Add lines 11 through 23 and 25. These are your **adjustments to income.** Enter here and on Form 1040, 1040-SR, or 1040-NR, line 10 · · · · · · · · · · · · · · · · · · · · · · · · · · | **26** | 0 |

EEA          Schedule 1 (Form 1040) 2023

| SCHEDULE C | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | (Sole Proprietorship) | **2023** |
| Department of the Treasury<br>Internal Revenue Service | Attach to Form 1040, 1040-SR, 1040-SS, 1040-NR, or 1041; partnerships must generally file Form 1065.<br>Go to *www.irs.gov/ScheduleC* for instructions and the latest information. | Attachment<br>Sequence No.  **09** |

| Name of proprietor | Social security number (SSN) |
|---|---|
| JUSTIN R BENTLEY | |

**A** Principal business or profession, including product or service (see instructions)
RESTAURANT

**B** Enter code from instructions

**C** Business name. If no separate business name, leave blank.
JRCP RESTAURANTS LLC

**D** Employer ID number (EIN) (see instr.)  85-4202620

**E** Business address (including suite or room no.)  31241 CRESCENT TIMBERS LANE
City, town or post office, state, and ZIP code  SPRING, TX 77386

**F** Accounting method:   (1) [x] Cash   (2) ☐ Accrual   (3) ☐ Other (specify)

**G** Did you "materially participate" in the operation of this business during 2023? If "No," see instructions for limit on losses . . . . . [x] Yes  ☐ No

**H** If you started or acquired this business during 2023, check here . . . . . . . . . . . . . . . . . . ☐

**I** Did you make any payments in 2023 that would require you to file Form(s) 1099? See instructions . . . . . . . . [x] Yes  ☐ No

**J** If "Yes," did you or will you file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . . . . [x] Yes  ☐ No

### Part I  Income

| | | | |
|---|---|---|---:|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked  . . . . . . . . . . ☐ | 1 | 1,008,919 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 0 |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 1,008,919 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . . . . | 4 | 345,533 |
| 5 | **Gross profit.** Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . | 5 | 663,386 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) . . . | 6 | 8,911 |
| 7 | **Gross income.** Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . | 7 | 672,297 |

### Part II  Expenses. Enter expenses for business use of your home **only** on line 30.

| | | | | | | | |
|---|---|---:|---|---|---|---|---:|
| 8 | Advertising  . . . . . . . | 8 | 19,953 | 18 | Office expense (see instructions) . . | 18 | |
| 9 | Car and truck expenses<br>(see instructions)  . . . . | 9 | | 19 | Pension and profit-sharing plans  . . | 19 | |
| | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees  . . . | 10 | | a | Vehicles, machinery, and equipment . . | 20a | |
| 11 | Contract labor (see instructions) | 11 | 486 | b | Other business property  . . . . | 20b | 108,470 |
| 12 | Depletion . . . . . . . | 12 | | 21 | Repairs and maintenance . . . . | 21 | 7,539 |
| 13 | Depreciation and section 179<br>expense deduction (not<br>included in Part III) (see<br>instructions) . . . . . . | 13 | 62,568 | 22 | Supplies (not included in Part III) . . | 22 | 2,263 |
| | | | | 23 | Taxes and licenses . . . . . . | 23 | 41,149 |
| | | | | 24 | Travel and meals: | | |
| 14 | Employee benefit programs<br>(other than on line 19)  . . . | 14 | | a | Travel  . . . . . . . . . | 24a | 5,723 |
| | | | | b | Deductible meals (see instructions) . . | 24b | 3,347 |
| 15 | Insurance (other than health) | 15 | 9,204 | 25 | Utilities  . . . . . . . . . | 25 | 14,591 |
| 16 | Interest (see instructions): | | | 26 | Wages (less employment credits) . . | 26 | 272,865 |
| a | Mortgage (paid to banks, etc.) | 16a | | 27a | Other expenses (from line 48)  . . . | 27a | 137,136 |
| b | Other . . . . . . . . . | 16b | 59,231 | b | Energy efficient commercial bldgs | | |
| 17 | Legal and professional services | 17 | 10,207 | | deduction (attach Form 7205)  . . | 27b | |

| | | | |
|---|---|---|---:|
| 28 | **Total expenses** before expenses for business use of home. Add lines 8 through 27b  . . . . . . . . . . | 28 | 754,732 |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . | 29 | (82,435) |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829<br>unless using the simplified method. See instructions.<br>**Simplified method filers only:** Enter the total square footage of (a) your home: _____<br>and (b) the part of your home used for business: _____ . Use the Simplified<br>Method Worksheet in the instructions to figure the amount to enter on line 30  . . . . . . . . | 30 | |
| 31 | **Net profit or (loss).** Subtract line 30 from line 29.<br>• If a profit, enter on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you<br>checked the box on line 1, see instructions.) Estates and trusts, enter on **Form 1041, line 3.**<br>• If a loss, you **must** go to line 32. | 31 | (82,435) |

32 If you have a loss, check the box that describes your investment in this activity. See instructions.
• If you checked 32a, enter the loss on both **Schedule 1 (Form 1040), line 3,** and on **Schedule SE, line 2.** (If you checked the box on line 1, see the line 31 instructions.) Estates and trusts, enter on **Form 1041, line 3.**
• If you checked 32b, you **must** attach **Form 6198.** Your loss may be limited.

32a [x] All investment is at risk.
32b ☐ Some investment is not at risk.

**For Paperwork Reduction Act Notice, see the separate instructions.** 

EEA

Schedule C (Form 1040) 2023    RESTAURANT 722511                                    Page **2**

| Name(s) | SSN |
|---|---|
| JUSTIN R BENTLEY | |

## Part III    Cost of Goods Sold (see instructions)

33  Method(s) used to value closing inventory:  a [x] Cost    b [ ] Lower of cost or market    c [ ] Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation  · · · · · · · · · · · · · · · · · · · · · · · · ·   [ ] Yes   [x] No

| | | | |
|---|---|---|---:|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation · · · · · · | 35 | 0 |
| 36 | Purchases less cost of items withdrawn for personal use · · · · · · · · · · · · · · · · · · · · | 36 | 283,236 |
| 37 | Cost of labor. Do not include any amounts paid to yourself · · · · · · · · · · · · · · · · · | 37 | 55,098 |
| 38 | Materials and supplies · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 38 | 6,075 |
| 39 | Other costs · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 39 | 1,124 |
| 40 | Add lines 35 through 39 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 40 | 345,533 |
| 41 | Inventory at end of year · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 41 | 0 |
| 42 | **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 · · · · · · · · · | 42 | 345,533 |

## Part IV    Information on Your Vehicle. Complete this part **only** if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month/day/year)  _____

44  Of the total number of miles you drove your vehicle during 2023, enter the number of miles you used your vehicle for:

a  Business  _____   b  Commuting (see instructions)  _____   c  Other  _____

45  Was your vehicle available for personal use during off-duty hours? · · · · · · · · · · · · · · · · · ·   [ ] Yes   [ ] No

46  Do you (or your spouse) have another vehicle available for personal use? · · · · · · · · · · · · · · ·   [ ] Yes   [ ] No

47a  Do you have evidence to support your deduction? · · · · · · · · · · · · · · · · · · · · · · · · ·   [ ] Yes   [ ] No

b  If "Yes," is the evidence written? · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·   [ ] Yes   [ ] No

## Part V    Other Expenses. List below business expenses not included on lines 8-26, line 27b, or line 30.

Statement #2

| | |
|---|---:|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **48** **Total other expenses.** Enter here and on line 27a · · · · · · · · · · · · · · · · ·  48 | 137,136 |

EEA                                                                 Schedule C (Form 1040) 2023

| Form **8995** | **Qualified Business Income Deduction Simplified Computation** | OMB No. 1545-2294 |
|---|---|---|
| | **Attach to your tax return.** | **2023** |
| Department of the Treasury Internal Revenue Service | **Go to** *www.irs.gov/Form8995* **for instructions and the latest information.** | Attachment Sequence No. **55** |

| Name(s) shown on return | Your taxpayer identification number |
|---|---|
| JUSTIN R & NIKKI D BENTLEY | ▮▮▮▮▮▮▮▮ |

**Note.** *You can claim the qualified business income deduction* **only** *if you have qualified business income from a qualified trade or business, real estate investment trust dividends, publicly traded partnership income, or a domestic production activities deduction passed through from an agricultural or horticultural cooperative. See instructions.*
*Use this form if your taxable income, before your qualified business income deduction, is at or below $182,100 ($364,200 if married filing jointly), and you aren't a patron of an agricultural or horticultural cooperative.*

| 1 | (a) Trade, business, or aggregation name | | (b) Taxpayer identification number | (c) Qualified business income or (loss) |
|---|---|---|---|---|
| i | Schedule C: JRCP RESTAURANTS LLC | | 85-4202620 | (82,435) |
| ii | | | | |
| iii | | | | |
| iv | | | | |
| v | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2 | Total qualified business income or (loss). Combine lines 1i through 1v, column (c) . . . . . . . . . . . . . . . . . | **2** | (82,435) | | |
| 3 | Qualified business net (loss) carryforward from the prior year . . . . . . . . . . . . | **3** | ( 245,648 ) | | |
| 4 | Total qualified business income. Combine lines 2 and 3. If zero or less, enter -0- . . . . | **4** | 0 | | |
| 5 | Qualified business income component. Multiply line 4 by 20% (0.20) . . . . . . . . . . | | | **5** | 0 |
| 6 | Qualified REIT dividends and publicly traded partnership (PTP) income or (loss) (see instructions) . . . . . . . . . . . . . . . . . | **6** | 0 | | |
| 7 | Qualified REIT dividends and qualified PTP (loss) carryforward from the prior year . . . . . . . . . . . . . . . . . | **7** | ( ) | | |
| 8 | Total qualified REIT dividends and PTP income. Combine lines 6 and 7. If zero or less, enter -0- . . . . . . . . . . | **8** | 0 | | |
| 9 | REIT and PTP component. Multiply line 8 by 20% (0.20) . . . . . . . . . . . | | | **9** | 0 |
| 10 | Qualified business income deduction before the income limitation. Add lines 5 and 9 . . | | | **10** | 0 |
| 11 | Taxable income before qualified business income deduction (see instructions) . . . . | **11** | (43,735) | | |
| 12 | Enter your net capital gain, if any, increased by any qualified dividends (see instructions) . . . . . . . . . . . . . . . . . | **12** | 0 | | |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0- . . . . . . . . . . | **13** | 0 | | |
| 14 | Income limitation. Multiply line 13 by 20% (0.20) . . . . . . . . . . . . . | | | **14** | 0 |
| 15 | Qualified business income deduction. Enter the smaller of line 10 or line 14. Also enter this amount on the applicable line of your return (see instructions) . . . . . . . . . . | | | **15** | 0 |
| 16 | Total qualified business (loss) carryforward. Combine lines 2 and 3. If greater than zero, enter -0- . . . . . . . . . | | | **16** | ( 328,083 ) |
| 17 | Total qualified REIT dividends and PTP (loss) carryforward. Combine lines 6 and 7. If greater than zero, enter -0- . . . . . . . . . | | | **17** | ( 0 ) |

**For Privacy Act and Paperwork Reduction Act Notice, see instructions.**      Form **8995** (2023)

EEA

```
        Amount from Form 1040, line 11................................  (16,035)
        Amount from Form 1040, line 12................................   27,700

        Line 11 above is the difference between these amounts........  (43,735)
```

**SCHEDULE 8812**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service

# Credits for Qualifying Children and Other Dependents

Attach to Form 1040, 1040-SR, or 1040-NR.

Go to *www.irs.gov/Schedule8812* for instructions and the latest information.

OMB No. 1545-0074

## 2023

Attachment
Sequence No. **47**

Name(s) shown on return

JUSTIN R & NIKKI D BENTLEY

Your social security number

| Part I | Child Tax Credit and Credit for Other Dependents | | | |
|---|---|---|---|---|
| 1 | Enter the amount from line 11 of your Form 1040, 1040-SR, or 1040-NR . . . . . . . . . . . . . . . . | | **1** | (16,035) |
| 2a | Enter income from Puerto Rico that you excluded . . . . . . . . . . . . | **2a** | | |
| b | Enter the amounts from lines 45 and 50 of your Form 2555 . . . . . . . . | **2b** | | |
| c | Enter the amount from line 15 of your Form 4563 . . . . . . . . . . . | **2c** | | |
| d | Add lines 2a through 2c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2d** | |
| 3 | Add lines 1 and 2d . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **3** | (16,035) |
| 4 | Number of qualifying children under age 17 with the required social security number . . . | **4** | 2 | |
| 5 | Multiply line 4 by $2,000 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **5** | 4,000 |
| 6 | Number of other dependents, including any qualifying children who are not under age 17 or who do not have the required social security number . . . . . . . . . . | **6** | | |
| | **Caution:** Do not include yourself, your spouse, or anyone who is not a U.S. citizen, U.S. national, or U.S. resident alien. Also, do not include anyone you included on line 4. | | | |
| 7 | Multiply line 6 by $500 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **7** | |
| 8 | Add lines 5 and 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **8** | 4,000 |
| 9 | Enter the amount shown below for your filing status. | | | |
| | • Married filing jointly-$400,000 | | | |
| | • All other filing statuses-$200,000 | | **9** | 400,000 |
| 10 | Subtract line 9 from line 3. | | | |
| | • If zero or less, enter -0-. | | | |
| | • If more than zero and not a multiple of $1,000, enter the next multiple of $1,000. For example, if the result is $425, enter $1,000; if the result is $1,025, enter $2,000, etc. | | **10** | 0 |
| 11 | Multiply line 10 by 5% (0.05) . . . . . . . . . . . . . . . . . . . . . . . . . . | | **11** | |
| 12 | Is the amount on line 8 more than the amount on line 11? . . . . . . . . . . . . . . . . | | **12** | 4,000 |
| | ☐ **No. STOP.** You cannot take the child tax credit, credit for other dependents, or additional child tax credit. Skip Parts II-A and II-B. Enter -0- on lines 14 and 27. | | | |
| | ☒ **Yes.** Subtract line 11 from line 8. Enter the result. | | | |
| 13 | Enter the amount from the **Credit Limit Worksheet A** . . . . . . . . . . . . . . . . . | | **13** | 0 |
| 14 | Enter the smaller of line 12 or 13. **This is your child tax credit and credit for other dependents** . . . . . . . . . | | **14** | 0 |
| | Enter this amount on Form 1040, 1040-SR, or 1040-NR, line 19. | | | |

If the amount on line 12 is more than the amount on line 14, you may be able to take the **additional child tax credit** on Form 1040, 1040-SR, or 1040-NR, line 28. Complete your Form 1040, 1040-SR, or 1040-NR through line 27 (also complete Schedule 3, line 11) before completing Part II-A.

**For Paperwork Reduction Act Notice, see your tax return instructions.**

Schedule 8812 (Form 1040) 2023

EEA

Form **4562**

Department of the Treasury
Internal Revenue Service

## Depreciation and Amortization
### (Including Information on Listed Property)
**Attach to your tax return.**
Go to *www.irs.gov/Form4562* for instructions and the latest information.

OMB No. 1545-0172

**2023**

Attachment
Sequence No. **179**

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| JUSTIN R & NIKKI D BENTLEY | JRCP RESTAURANTS LLC | |

**Part I**   Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) . . . . . . . . . . . . . | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) . . . . . . . . . | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- . . . . . . . . . . . | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | |
|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2022 Form 4562 . . . . . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions . . . | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . . . . . . . | **12** | |
| 13 | Carryover of disallowed deduction to 2024. Add lines 9 and 10, less line 12 . . . **13** | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II**   Special Depreciation Allowance and Other Depreciation  (**Don't** include listed property. See instructions.)

| | | |
|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions. . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . . | **16** | 62,568 |

**Part III**   MACRS Depreciation  (**Don't** include listed property. See instructions.)

**Section A**

| | | |
|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2023 . . . . . . . . . | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . . . . . ☐ | | |

**Section B - Assets Placed in Service During 2023 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | | | | | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C - Assets Placed in Service During 2023 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | | | 30 yrs. | MM | S/L | |
| **d** 40-year | | | 40 yrs. | MM | S/L | |

**Part IV**   Summary (See instructions.)

| | | |
|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . | **22** | 62,568 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . **23** | | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4562** (2023)

EEA

Form 4562 (2023)    JUSTIN R & NIKKI D BENTLEY    Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

**24a**  Do you have evidence to support the business/investment use claimed?  ☐ Yes ☐ No   **24b** If "Yes," is the evidence written?  ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | % | | | | | | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . **28** | | | | | | | | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . **29** | | | | | | | | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles)  · · · | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year  · | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . . | | | | | | | | | | | | |
| **34** | Was the vehicle available for personal use during off-duty hours? . . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person? . . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | Yes | No |
|---|---|---|
| **37** Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners  . . . | | |
| **39** Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . . . . . . | | |
| **40** Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **41** Do you meet the requirements concerning qualified automobile demonstration use? See instructions  . . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2023 tax year (see instructions): | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2023 tax year . . . . . . . . . . . . . . . . . . . **43** | | | | | 5,887 |
| **44 Total.** Add amounts in column (f). See the instructions for where to report  . . . . . . . . . . . . . **44** | | | | | 5,887 |

EEA

Form **4562** (2023)

Form 1045 (2023)   **JUSTIN R & NIKKI D BENTLEY**  ▮▮▮▮▮   Page **3**

**Schedule A - NOL** (see instructions)

| | | | |
|---|---|---|---|
| 1 | For individuals, subtract your standard deduction or itemized deductions from your adjusted gross income and enter it here. For estates and trusts, enter taxable income increased by the total of the charitable deduction, income distribution deduction, and exemption amount (see instructions). . . . | **1** | (43,735) |
| 2 | Nonbusiness capital losses before limitation.  Enter as a positive number (see instructions) | **2** | |
| 3 | Nonbusiness capital gains (without regard to any section 1202 exclusion) . | **3** | |
| 4 | If line 2 is more than line 3, enter the difference. Otherwise, enter -0-  . . | **4** | |
| 5 | If line 3 is more than line 2, enter the difference. Otherwise, enter -0- . . . . . . . . . . . . . . . | **5** | |
| 6 | Nonbusiness deductions (see instructions)  . . . . . . . . . . . . . . . . | **6** | 27,700 |
| 7 | Nonbusiness income other than capital gains (see instructions)  . . . . . . . . . . . . . . . . . . | **7** | |
| 8 | Add lines 5 and 7  . . . . . . . . . . . . . . . | **8** | |
| 9 | If line 6 is more than line 8, enter the difference. Otherwise, enter -0-  . . . . . . . . . . . . . . | **9** | 27,700 |
| 10 | If line 8 is more than line 6, enter the difference. Otherwise, enter -0-. **But don't enter more than line 5**  . . . . . . . . . . . . . . . . . . | **10** | |
| 11 | Business capital losses before limitation. Enter as a positive number  . . . | **11** | |
| 12 | Business capital gains (without regard to any section 1202 exclusion)  . . . . . . . . . . . | **12** | |
| 13 | Add lines 10 and 12  . . . . . . . . . . . . . . | **13** | |
| 14 | Subtract line 13 from line 11. If zero or less, enter -0-  . . . . . . . . . | **14** | |
| 15 | Add lines 4 and 14  . . . . . . . . . . . . . . . | **15** | |
| 16 | Enter the loss, if any, from line 16 of your 2023 Schedule D (Form 1040). (For estates and trusts, enter the loss, if any, from line 19, column (3), of Schedule D (Form 1041).) Enter as a positive number. If you don't have a loss on that line (and don't have a section 1202 exclusion), skip lines 16 through 21 and enter on line 22 the amount from line 15  . . . . . . | **16** | |
| 17 | Section 1202 exclusion. Enter as a positive number (see instructions) . . . . . . . . . . . . . . . | **17** | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0-  . . . . . . . . . | **18** | |
| 19 | Enter the loss, if any, from line 21 of your 2023 Schedule D (Form 1040). (For estates and trusts, enter the loss, if any, from line 20 of Schedule D (Form 1041).) Enter as a positive number  . . . . . . . . . . . . . . . | **19** | |
| 20 | If line 18 is more than line 19, enter the difference. Otherwise, enter -0- . . | **20** | |
| 21 | If line 19 is more than line 18, enter the difference. Otherwise, enter -0-  . . . . . . . . . . . | **21** | |
| 22 | Subtract line 20 from line 15. If zero or less, enter -0-   . . . . . . . . . | **22** | |
| 23 | NOL deduction for losses from other years.  Enter as a positive number  . . . . . . . . . . . | **23** | |
| 24 | **NOL.** Combine lines 1, 9, 17, and 21 through 23.  If the result is less than zero, enter it here and on page 1, line 1a.  If the result is zero or more, you **don't** have an NOL  . . . . . . . . . . . . . . . | **24** | (16,035) |

EEA

Form **1045** (2023)

**2023 Form 4868 Extension Voucher and Filing Instructions**
**JUSTIN R & NIKKI D BENTLEY**

**Filing method:**
        The extension has been e-filed.

**Due date:**
        04-15-2024

---

NOTE

Detach this entire note (cut on dotted lines) and enclose with the payment and the 4868 voucher (below) <u>ONLY</u> if Form 4868 was e-filed and ACCEPTED; otherwise, detach the 4868 voucher (cut on the *lower* dotted line) and submit only the voucher with the payment.

# The extension request was originally filed electronically.

DETACH HERE

---

| Form **4868** | **Application for Automatic Extension of Time** | OMB No. 1545-0074 | |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service | **To File U.S. Individual Income Tax Return** | | **2023** |
| | For calendar year 2023, or other tax year beginning , 2023, and ending . | | |

| Part I | Identification | Part II | Individual Income Tax | | |
|---|---|---|---|---|---|
| | | 4 | Estimate of total tax liability for 2023 . . . . $ | | 0 |
| | | 5 | Total 2023 payments . . . . . . . . . . . | | 6,546 |
| JUSTIN R & NIKKI D BENTLEY | | 6 | **Balance due.** Subtract line 5 from line 4. See instructions . . . . . . . . . . . . | | 0 |
| 31241 CRESCENT TIMBERS LANE | | 7 | Amount you're paying (see instructions) . . . | | |
| SPRING                    TX    77386 | | | | | |
| | | 8 | Check here if you're "out of the country" and a U.S. citizen or resident. See instructions . . . . . . . . . . . . . . . | | ☐ |
| | | 9 | Check here if you file Form 1040-NR and didn't receive wages as an employee subject to U.S. income tax withholding . . . . . . . . . . . . . . . . . . . . | | ☐ |

For Privacy Act and Paperwork Reduction Act Notice, see instructions later.                                    Form **4868** (2023)
EEA

| | **Elections** | **2023** PG01 |
|---|---|---|
| | (This page is e-filed with the return. Include it if paper-filing.) | |
| Name(s) as shown on return | | Tax ID Number |
| JUSTIN R & NIKKI D BENTLEY | | ███████ |

Title: Section 1.263(a)-1(f) de minimis safe harbor election
Name: JUSTIN R BENTLEY
Address: 31241 CRESCENT TIMBERS LANE, SPRING, TX 77386
TIN: ███████
Statement: Taxpayer is making the de minimis safe harbor election
under Section 1.263(a)-1(f).

| | **Elections** | **2023** PG02 |
|---|---|---|
| | (This page is e-filed with the return. Include it if paper-filing.) | |
| Name(s) as shown on return | | Tax ID Number |
| JUSTIN R & NIKKI D BENTLEY | | ████████ |

Title: Section 1.263(a)-1(f) de minimis safe harbor election
Name: NIKKI D BENTLEY
Address: 31241 CRESCENT TIMBERS LANE, SPRING, TX 77386
TIN: ████████
Statement: Taxpayer is making the de minimis safe harbor election
under Section 1.263(a)-1(f).

| | **Federal Supporting Statements** | **2023** PG01 |
|---|---|---|
| Name(s) as shown on return | | Tax ID Number |
| JUSTIN R & NIKKI D BENTLEY | | ████████ |

### SCHEDULE 1 - LINE 8A - NOL EXPLANATION

Statement #1

2022 NOL CF = $140,197.
Total NOL deduction on Schedule 1, line 8 = $0.

**PG01**

### SCHEDULE C - PART V - OTHER EXPENSES

Statement #2

| **DESCRIPTION** | **AMOUNT** |
|---|---|
| AMORTIZATION | 5,887 |
| SOFTWARE & TECHNOLOGY | 12,426 |
| UNIFORMS | 3,849 |
| TELEPHONE & INTERNET | 5,326 |
| SAFETY & SECURITY | 108 |
| CLEANING & JANITORIAL | 7,884 |
| FRANCHISE FEES | 77,600 |
| DUE & SUBSCRIPTIONS | 1,692 |
| BANK FEES | 20,088 |
| OTHER | 2,276 |
| **TOTAL** | **137,136** |

STATMENT.LD

| **1040** | **Overflow Statement**<br>(This page is not filed with the return. It is for your records only.) | **2023** Page 1 |
|---|---|---|

Name(s) as shown on return

JUSTIN R & NIKKI D BENTLEY

Tax Identification Number

## SCHEDULE C, LINE 23 - TAXES AND LICENSES

| DESCRIPTION | AMOUNT |
|---|---|
| LICENCES & PERMITS | $ 3,668 |
| PAYROLL TAXES | 32,279 |
| OTHER TAXES | 5,202 |
| **TOTAL:** | **$ 41,149** |

OVERFLOW.LD

# Depreciation Detail Listing

**2023**

PAGE 1

JRCP RESTAURANTS LLC

(This page is not filed with the return. It is for your records only.)

\* Item is included in UBIA
for Section 199A calculations.
See "UBIA" in lower right corner.

Name(s) as shown on return

JUSTIN R & NIKKI D BENTLEY

Social security number/EIN

| No. | Description | Date | Cost | Basis Adjustment | Business percentage | Section 179 | Bonus depreciation | Depreciable Basis | Life | Method | | Rate | Prior Depreciation | Current Depreciation | Accumulated Depreciation | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2021 FURNITURE & FIXT | 12-22-2021 | 130,311* | | 100.00 | | | 130,311 | 7 | SL | MQ | 14.286 | 20,943 | 18,616 | 39,559 | 18,616 |
| 2 | 2021 OFFICE EQUP & CO | 12-22-2021 | 5,053* | | 100.00 | | | 5,053 | 5 | SL | MQ | 20 | 1,137 | 1,011 | 2,148 | 1,011 |
| 3 | 2021 LEASEHOLD IMPROV | 12-22-2021 | 439,903* | | 100.00 | | | 439,903 | 15 | SL | MQ | 6.667 | 32,993 | 29,327 | 62,320 | 29,327 |
| 4 | 2021 EQUIPMENT | 12-22-2021 | 53,309* | | 100.00 | | | 53,309 | 7 | SL | MQ | 14.286 | 8,568 | 7,616 | 16,184 | 7,616 |
| 5 | FRANCHISE FEE | 12-22-2021 | 31,500 | | 100.00 | | | 31,500 | 15 | AMT-AMT | | 6.6667 | 2,275 | 2,100 | 4,375 | 2,100 |
| 6 | 2022 LEASEHLD IMPROVE | 02-18-2022 | 89,971* | | 100.00 | | | 89,971 | 15 | SL | HY | 6.667 | 2,999 | 5,998 | 8,997 | 5,998 |
| 7 | ORG. COSTS | 01-01-2022 | 6,230 | | 100.00 | | | 6,230 | 15 | AMT-AMT | | 6.6667 | 415 | 415 | 830 | 415 |
| 8 | START-UP COSTS | 01-01-2022 | 50,580 | | 100.00 | | | 50,580 | 15 | AMT-AMT | | 6.6667 | 3,372 | 3,372 | 6,744 | 3,372 |
| | Totals | | 806,857 | | | | | 806,857 | | | | | 72,702 | 68,455 | 141,157 | 68,455 |

Land Amount
Net Depreciable Cost                          806,857

CY 179 and CY Bonus
TOTAL CY Depr including 179/bonus          68,455

ST ADJ:
UBIA:          718,547

# Next Year's Depreciation Worksheet

(This page is not filed with the return. It is for your records only.)

**2023**

Name(s) as shown on return
**JUSTIN R & NIKKI D BENTLEY**

Tax ID Number

| Form | Multi-Form | Description | Date | Basis | Method | | Life | Deduction |
|------|-----------|-------------|------|-------|--------|---|------|-----------|
| C | 1 | 2021 FURNITURE & FIXTURE | 12-22-2021 | 130,311 | SL | MQ | 7 | 18,616 |
| C | 1 | 2021 OFFICE EQUP & COMPU | 12-22-2021 | 5,053 | SL | MQ | 5 | 1,011 |
| C | 1 | 2021 LEASEHOLD IMPROVEME | 12-22-2021 | 439,903 | SL | MQ | 15 | 29,327 |
| C | 1 | 2021 EQUIPMENT | 12-22-2021 | 53,309 | SL | MQ | 7 | 7,616 |
| C | 1 | FRANCHISE FEE | 12-22-2021 | 31,500 | AMT | | 15 | 2,100 |
| C | 1 | 2022 LEASEHLD IMPROVEMEN | 02-18-2022 | 89,971 | SL | HY | 15 | 5,998 |
| C | 1 | ORG. COSTS | 01-01-2022 | 6,230 | AMT | | 15 | 415 |
| C | 1 | START-UP COSTS | 01-01-2022 | 50,580 | AMT | | 15 | 3,372 |
| | | **TOTAL** | | | | | | 68,455 |

# Carryover Worksheet
## List of items that will carryover to the 2024 tax return
(This page is not filed with the return. It is for your records only.)

**2023**

Name(s) as shown on return

**JUSTIN R & NIKKI D BENTLEY**

Tax ID Number

## Itemized Deductions

Carryover Amount

| | |
|---|---|
| Contributions subject to 100% of AGI limitations | |
| Contributions subject to 60% of AGI limitations | |
| Contributions subject to 30% of AGI limitations (50% capital gains appreciated property) | |
| Contributions subject to 30% of AGI limitations | |
| Contributions subject to 20% of AGI limitations (30% capital gains appreciated property) | |
| Taxable state and local refunds to Schedule 1 (Form 1040) line 1 | |
| State/local taxes paid in 2024 to flow to the Schedule A | |
| State donations and contributions carryover | |
| State overpayment applied to next year | |

## Expenses

| | |
|---|---|
| Office in home operating expenses | |
| Office in home excess casualty losses and depreciation | |
| Disallowed investment interest expense          AMT          Reg. Tax | |
| Section 179 expense | |
| Operating expenses, from Form WK_E, Sch E - Rental limitation on deductions when used for personal use | |
| Excess depreciation, from Form WK_E, Sch E - Rental limitation on deductions when used for personal use | |

## Losses

| | AMT | Reg. Tax |
|---|---|---|
| Short-term capital loss | | |
| Long-term capital loss | | |
| Net operating loss | 156,232 | 156,232 |
| Excess business loss from Form 461 (becomes part of NOL next year) | | |
| Qualified REIT and PTP loss carryover | | |
| QBI loss carryover | | 328,083 |
| Nonrecaptured net section 1231 losses from WK_1231C | | |

## Credits

| | |
|---|---|
| Mortgage interest credit | |
| Credit for prior year minimum tax | |
| Foreign Tax credit          AMT          Reg. Tax | |
| District of Columbia first time home owner's credit | |
| Residential clean energy credit | |

## Other

| | |
|---|---|
| Preparer Fee | |
| Overpayment applied to next year's estimates | |
| Estimated Tax Payment 1 _____          Estimated Tax Payment 2 | |
| Estimated Tax Payment 3 _____          Estimated Tax Payment 4 | |
| Federal tax liability for 2210 calculation | 0 |
| State tax liability for state 2210 calculation | |
| IRA basis          Taxpayer          Spouse | |
| Disaster distributions taxable in 2024          Taxpayer          Spouse | |
| Disaster distributions taxable in 2025          Taxpayer          Spouse | |
| Excess repayments from 8915-F          Taxpayer          Spouse | |

## Passive Activity

## At Risk Limitations

WK_CARRY.LD

# Net Operating Loss Carryover / Carryback Worksheet

(This page is not filed with the return. It is for your records only.)

**2023**

Name(s) as shown on return

**JUSTIN R BENTLEY**

Tax ID Number

| Year Carried From | Amount Available For Carryover/Carryback | Amount Used Prior to 2023 | Amount Used In 2023 | Remaining Carryover |
|---|---|---|---|---|
| 2003 | | | | |
| 2004 | | | | |
| 2005 | | | | |
| 2006 | | | | |
| 2007 | | | | |
| 2008 | | | | |
| 2009 | | | | |
| 2010 | | | | |
| 2011 | | | | |
| 2012 | | | | |
| 2013 | | | | |
| 2014 | | | | |
| 2015 | | | | |
| 2016 | | | | |
| 2017 | | | | |
| 2018 | | | | |
| 2019 | | | | |
| 2020 | | | | |
| 2021 | | | | |
| 2022 | 140,197 | | | 140,197 |
| 2023 | 16,035 | | | 16,035 |
| | | | | |
| | | | | |
| | | | | |
| **Totals** | **156,232** | | | **156,232** |

The required prior-year NOL Deduction statement for
Form 1040, Schedule 1, line 8 has been generated based
on the information above. To append anything to that
statement, open the SCH screen and select "051" from
the "Type of attachment" drop list.

$140,197 of the post-2017 NOL carryforward was not included on
Schedule 1, line 8, due to the 80% of taxable income limitation.

1.  Enter the amount from Form 1045, page 3, line 24, if less than zero  . . . . . . . . . . . . .   __(16,035)__
2.  Portion of line 1 that is a farming loss that was carried back. Enter as a positive number.  . . . .   _____
3.  Excess business loss from Form 461, line 16. Enter as a negative number  . . . . . . . . .   _____
4.  Combine lines 1 through 3. This is your 2023 NOL to carry over to 2024  . . . . . . . . . .   __(16,035)__

WK_NOL.LD

**TAX RETURN COMPARISON**
**2021 / 2022 / 2023**
(This page is not filed with the return. It is for your records only.)

**2023**

| Name(s) as shown on return | Identifying number |
|---|---|
| JUSTIN R & NIKKI D BENTLEY | |

| | 2021 | 2022 | 2023 | Difference 2022-2023 |
|---|---|---|---|---|
| Filing Status . . . . . . . . . . . . . . . | Married Joint | Married Joint | Married Joint | |
| Number of Dependents . . . . . . . . | 2 | 2 | 2 | |
| **Income** | | | | |
| Wages, salaries, tips, etc. . . . . . . | 62,500 | 71,300 | 66,400 | (4,900) |
| Taxable interest and dividends . . . . | | | | |
| Taxable state and local refunds . . . . | | | | |
| Alimony . . . . . . . . . . . . . . | | | | |
| Business income (loss) . . . . . . . | (34,151) | (211,497) | (82,435) | 129,062 |
| Gains (losses) . . . . . . . . . . . | 59,760 | | | |
| Pensions and IRA distributions . . . . | 37,278 | | | |
| Rent and royalty income (loss) . . . . | (19,355) | | | |
| Part, S-corps, trusts income (loss) . . . | | | | |
| Farm income (loss) . . . . . . . . . | | | | |
| Unemployment compensation . . . . . | | | | |
| Total SS benefits received . . . . . . | | | | |
| Taxable SS benefits . . . . . . . . . | | | | |
| Other income (loss) . . . . . . . . . | | | | |
| **Total Income** . . . . . . . . . . . | 106,032 | (140,197) | (16,035) | 124,162 |
| **Adjusted Gross Income** | | | | |
| Half of self-employment tax . . . . . | | | | |
| IRA deduction . . . . . . . . . . . | | | | |
| Other adjustments . . . . . . . . . . | | | | |
| **Total Adjusted Gross Income** . . . . | 106,032 | (140,197) | (16,035) | 124,162 |
| **Deductions** | | | | |
| Medical deductions . . . . . . . . . | | | | |
| State and local taxes . . . . . . . . | | | | |
| Interest . . . . . . . . . . . . . . | | | 10,153 | 10,153 |
| Contributions . . . . . . . . . . . . | | | | |
| Other deductions . . . . . . . . . . | | | | |
| Total itemized deductions . . . . . . | | | 10,153 | 10,153 |
| Standard deduction . . . . . . . . . | 25,100 | 25,900 | 27,700 | 1,800 |
| **Total deductions claimed** . . . . . | 25,100 | 25,900 | 27,700 | 1,800 |
| **Qualified Business Income Deduction** . | | | | |
| **Tax and Credits** | | | | |
| **Taxable Income** . . . . . . . . . | 80,932 | | | |
| Tax . . . . . . . . . . . . . . . . | 5,823 | | | |
| Credits . . . . . . . . . . . . . . | | | | |
| Self-employment tax . . . . . . . . | | | | |
| Other taxes . . . . . . . . . . . . | 3,727 | | | |
| **Total Tax** . . . . . . . . . . . . | 9,550 | | | |
| **Payments** | | | | |
| Withholdings . . . . . . . . . . . . | 14,210 | 9,111 | 6,546 | (2,565) |
| Estimated tax payments . . . . . . . | | | | |
| Earned income credit . . . . . . . . | | | | |
| Other payments and credits . . . . . | 3,300 | | | |
| Estimated tax penalty . . . . . . . . | | | | |
| **Overpayment** . . . . . . . . . . | 7,960 | 9,111 | 6,546 | (2,565) |
| Overpayment applied . . . . . . . . | | | | |
| **Refund** . . . . . . . . . . . . . | 7,960 | 9,111 | 6,546 | (2,565) |
| **Balance Due** . . . . . . . . . . . | | | | |
| Marginal tax rate . . . . . . . . . . | 12.00 | 10.00 | 10.00 | |
| Effective tax rate . . . . . . . . . . | 7.19 | | | |

Form **8879**

(Rev. January 2021)

Department of the Treasury
Internal Revenue Service

## IRS *e-file* Signature Authorization

▶ ERO must obtain and retain completed Form 8879.
▶ Go to *www.irs.gov/Form8879* for the latest information.

OMB No. 1545-0074

**2023**

Submission Identification Number (SID) ▶ ████████████

| Taxpayer's name | Social security number |
|---|---|
| JUSTIN R BENTLEY | ████████ |
| Spouse's name | Spouse's social security number |
| NIKKI D BENTLEY | ████████ |

| **Part I** | **Tax Return Information - Tax Year Ending December 31, 2023**    (Enter year you are authorizing.) |
|---|---|

Enter whole dollars only on lines 1 through 5.

**Note:** Form 1040-SS filers use line 4 only. Leave lines 1, 2, 3, and 5 blank.

| | | | |
|---|---|---|---|
| 1 | Adjusted gross income . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | (16,035) |
| 2 | Total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Federal income tax withheld from Form(s) W-2 and Form(s) 1099 . . . . . . . . . . . | **3** | 6,546 |
| 4 | Amount you want refunded to you . . . . . . . . . . . . . . . . . . . . . | **4** | 6,546 |
| 5 | Amount you owe . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5** | |

| **Part II** | **Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)** |
|---|---|

Under penalties of perjury, I declare that I have examined a copy of the income tax return (original or amended) I am now authorizing, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from the income tax return (original or amended) I am now authorizing. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for the income tax return (original or amended) I am now authorizing and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

Refund will be deposited to: RTN=████████    Acct=████████

[x] I authorize **Alford CPA, PLLC** to enter or generate my PIN ████████ as my
                       **ERO firm name**                                                       **Enter five digits, but don't enter all zeros**

signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶                                                                    Date ▶

**Spouse's PIN: check one box only**

[x] I authorize **Alford CPA, PLLC** to enter or generate my PIN ████████ as my
                       **ERO firm name**                                                       **Enter five digits, but don't enter all zeros**

signature on the income tax return (original or amended) I am now authorizing.

[ ] I will enter my PIN as my signature on the income tax return (original or amended) I am now authorizing. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶                                                                    Date ▶

**Practitioner PIN Method Returns Only - continue below**

| **Part III** | **Certification and Authentication - Practitioner PIN Method Only** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.   ████████
                                                                                    **Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature for the electronic individual income tax return (original or amended) I am now authorized to file for tax year indicated above for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and Pub. 1345, Handbook for Authorized IRS *e-file* Providers of Individual Income Tax Returns.

ERO's signature ▶ **Kerry Alford**                                    Date ▶ **04-25-2024**

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see your tax return instructions.                      Form **8879** (Rev. 01-2021)

EEA

| | **Account Transaction Summary** | **2023** |
|---|---|---|
| Name(s) as shown on return | | Tax ID Number |
| JUSTIN R & NIKKI D BENTLEY | | XXX-XX-4219 |

## Account #1
**Financial Institution**      USAA FEDERAL SAVINGS BANK
**Routing Transit Number**     ▮▮▮▮▮▮▮▮
**Account Number**
**Account Type**               checking

### Federal Main Form
Federal Deposit              6,546

                             _____
**Net Deposit**                 **6,546**

PLEASE VERIFY BANK INFORMATION

1. Bank Name
2. Bank Routing Transit Number
3. Bank Account Number
4. Bank Account Type

**This information is used to deposit your refund or to pay any amount due. If you have provided incorrect information, or you have closed the account, you are responsible.**

I have reviewed the above information and certify that this information is correct and authorize      Alford CPA, PLLC
to use this account.

_____      _____      _____      _____
Your Signature                   Date                 Spouse's Signature (If Married Filing Jointly)      Date

# Schedule C Comparison

(This page is not filed with the return. It is for your records only.)

**2023**

| Name of proprietor | | Tax ID Number |
|---|---|---|
| JUSTIN R BENTLEY | | ███████ |

Principal business: **RESTAURANT**

Business name: **JRCP RESTAURANTS LLC**

| | 2022 | 2023 | Difference |
|---|---|---|---|
| **Income** | | | |
| Gross Receipts or sales . . . . . . . . . . . . . . | 831,571 | 1,008,919 | 177,348 |
| Returns & allowances . . . . . . . . . . . . . . | | | |
| Cost of goods sold . . . . . . . . . . . . . . . | 291,117 | 345,533 | 54,416 |
| **Gross profit** . . . . . . . . . . . . . . . . | 540,454 | 663,386 | 122,932 |
| Other income . . . . . . . . . . . . . . . . . | | 8,911 | 8,911 |
| **Gross income** | 540,454 | 672,297 | 131,843 |
| **Expenses** | | | |
| Advertising . . . . . . . . . . . . . . . . . . | 2,763 | 19,953 | 17,190 |
| Car and truck expenses . . . . . . . . . . . . . | | | |
| Commissions and fees . . . . . . . . . . . . . . | 37,682 | | (37,682) |
| Contract labor . . . . . . . . . . . . . . . . | 3,645 | 486 | (3,159) |
| Depletion . . . . . . . . . . . . . . . . . . . | | | |
| Depreciation & section 179 . . . . . . . . . . . | 59,569 | 62,568 | 2,999 |
| Employee benefit programs . . . . . . . . . . . | | | |
| Insurance . . . . . . . . . . . . . . . . . . . | 3,946 | 9,204 | 5,258 |
| Mortgage interest . . . . . . . . . . . . . . . | | | |
| Other interest . . . . . . . . . . . . . . . . | 74,954 | 59,231 | (15,723) |
| Legal & Professional services . . . . . . . . . | 7,645 | 10,207 | 2,562 |
| Office expense . . . . . . . . . . . . . . . . | 3,500 | | (3,500) |
| Pension & profit-sharing . . . . . . . . . . . | | | |
| Rent or lease - machinery . . . . . . . . . . . | | | |
| Rent or lease - other property . . . . . . . . . | 97,200 | 108,470 | 11,270 |
| Repairs & maintenance . . . . . . . . . . . . . | 15,571 | 7,539 | (8,032) |
| Supplies . . . . . . . . . . . . . . . . . . . | | 2,263 | 2,263 |
| Taxes and licenses . . . . . . . . . . . . . . | 36,188 | 41,149 | 4,961 |
| Travel . . . . . . . . . . . . . . . . . . . . | 3,152 | 5,723 | 2,571 |
| Deductible meals . . . . . . . . . . . . . . . | 3,125 | 3,347 | 222 |
| Utilities . . . . . . . . . . . . . . . . . . . | 12,029 | 14,591 | 2,562 |
| Wages . . . . . . . . . . . . . . . . . . . . . | 292,635 | 272,865 | (19,770) |
| Other expenses . . . . . . . . . . . . . . . . | 98,347 | 137,136 | 38,789 |
| **Total expenses** . . . . . . . . . . . . . . | 751,951 | 754,732 | 2,781 |
| Business use of home . . . . . . . . . . . . . | | | |
| **Net profit or (loss)** . . . . . . . . . . . . . . | (211,497) | (82,435) | 129,062 |
| | | | |
| Allowed on return after | | | |
| Form 6198 and Form 8582 limitations . . . . . . . | (211,497) | (82,435) | 129,062 |

COMP C.LD

# JRCP RESTAURANTS, LLC

dba Crust Pizza Gosling Pines
For the period ended August 31, 2025

Prepared by
UniFi

Prepared on
September 11, 2025

# Table of Contents

Financial Statement Disclaimer ..............................................................................................................3

Balance Sheet..........................................................................................................................................4

Profit and Loss .........................................................................................................................................6

Profit and Loss YTD.................................................................................................................................8

# Financial Statement Disclaimer

These are draft financial statements. There are pending items in the client portal that require the owner's attention before UniFi can publish final reports.

No assurance is provided on these financial statements.

The financial statements do not include a statement of cash flows.

Substantially all disclosures required by GAAP in the U.S. are not included.

3/10

# Balance Sheet

As of August 31, 2025

DRAFT - ACCRUAL BASIS

|  | | Total |
| --- | --- | --- |
|  | As of Aug 31, 2025 | As of Jul 31, 2025 (PP) |
| **ASSETS** | | |
| **Current Assets** | | |
| **Bank Accounts** | | |
| 10000 Cash and Cash Equivalents | | |
| 10100 WoodForest Bank Operations (9822) | 15,639 | 5,796 |
| 10300 WoodForest Bank Payroll (0044) | 1,324 | 1,401 |
| 10800 Petty Cash | 300 | 300 |
| **Total 10000 Cash and Cash Equivalents** | **17,264** | **7,496** |
| **Total Bank Accounts** | **17,264** | **7,496** |
| **Other Current Assets** | | |
| 10900 Deposits in Transit | 5,145 | 493 |
| 11000 Third-Party Delivery Payout Clearing | | |
| 11005 Doordash Clearing | (744) | (1,743) |
| 11010 EZ Cater Clearing | 3,983 | 3,933 |
| 11020 Ubereats Clearing | 13,744 | 11,185 |
| **Total 11000 Third-Party Delivery Payout Clearing** | **16,984** | **13,375** |
| 14000 Prepaid Expenses | 4,228 | 4,561 |
| **Total Other Current Assets** | **26,357** | **18,429** |
| **Total Current Assets** | **43,621** | **25,925** |
| **Fixed Assets** | | |
| 15000 Fixed Assets | | |
| 15100 Furniture & Fixtures | 135,080 | 135,080 |
| 15200 Office Equipment & Computers | 7,026 | 7,026 |
| 15300 Leasehold Improvements | 429,062 | 429,062 |
| 15500 Equipment | 64,257 | 64,257 |
| 15900 Accumulated Depreciation | (129,208) | (129,208) |
| **Total 15000 Fixed Assets** | **506,218** | **506,218** |
| **Total Fixed Assets** | **506,218** | **506,218** |
| **Other Assets** | | |
| 16100 Deposits | 21,424 | 21,424 |
| 17000 Intangible Assets | | |
| 17025 Organizational Costs | 6,230 | 6,230 |
| 17050 Start-Up Costs | 50,580 | 50,580 |

No assurance is provided on these financial statements.    4/10

The financial statements do not include a statement of cash flows.

Substantially all disclosures required by GAAP in the U.S. are not included.

DRAFT - ACCRUAL BASIS

|  | | Total |
|---|---|---|
|  | As of Aug 31, 2025 | As of Jul 31, 2025 (PP) |
| 17150 Franchise Fee | 31,500 | 31,500 |
| 17900 Accumulated Amortization | (11,949) | (11,949) |
| **Total 17000 Intangible Assets** | **76,361** | **76,361** |
| **Total Other Assets** | **97,785** | **97,785** |
| **TOTAL ASSETS** | **$647,623** | **$629,927** |

## LIABILITIES AND EQUITY

### Liabilities

#### Current Liabilities

##### Credit Cards

|  | | |
|---|---|---|
| 21000 Credit Card Payable | 0 | 0 |
| 21050 Costco Citi Card | 1,475 | 1,057 |
| 21075 Chase Credit Card (1734) | 18,172 | 21,172 |
| 21200 AMEX 51002 | 18,302 | 19,704 |
| **Total 21000 Credit Card Payable** | **37,949** | **41,933** |
| **Total Credit Cards** | **37,949** | **41,933** |
| **Other Current Liabilities** | | |
| 22000 Sales Tax Payable | 289,143 | 282,445 |
| 22050 Accrued Payroll | 6,097 | 3,721 |
| **Total Other Current Liabilities** | **295,240** | **286,166** |
| **Total Current Liabilities** | **333,189** | **328,098** |
| **Long-Term Liabilities** | | |
| 28000 Notes Payable | | |
| 28050 Gulf Coast Bank Loan (1590) | 532,017 | 532,017 |
| 28100 Gulf Coast Loan #2 (3622) | 106,874 | 106,874 |
| **Total 28000 Notes Payable** | **638,891** | **638,891** |
| 29000 Gulf Coast Bank Escrow Account | 11,505 | 11,505 |
| **Total Long-Term Liabilities** | **650,396** | **650,396** |
| **Total Liabilities** | **983,585** | **978,494** |
| **Equity** | | |
| 32000 Owner's Contributions | 106,250 | 106,250 |
| 33000 Owner's Distributions | (42,238) | (42,238) |
| 39000 Retained Earnings | (409,359) | (409,359) |
| Net Income | 9,385 | (3,220) |
| **Total Equity** | **(335,962)** | **(348,567)** |
| **TOTAL LIABILITIES AND EQUITY** | **$647,623** | **$629,927** |

No assurance is provided on these financial statements.

The financial statements do not include a statement of cash flows.

Substantially all disclosures required by GAAP in the U.S. are not included.

DRAFT - ACCRUAL BASIS

# Profit and Loss

August 2025

|  | Total | |
|---|---|---|
|  | **Aug 2025** | **% of Income** |
| **INCOME** | | |
| 40000 Sales Income | 0 | 0.00 % |
| 40050 Pizza | 76,384 | 94.00 % |
| 40100 Beverages | 4,123 | 5.00 % |
| 40150 Bottled Beer | 98 | 0.00 % |
| 40200 Draft Beer | 511 | 1.00 % |
| 40250 Wine | 723 | 1.00 % |
| 40300 Other Sales | 4,508 | 6.00 % |
| 40350 Discounts | (4,263) | (5.00 %) |
| **Total 40000 Sales Income** | **82,083** | **100.00 %** |
| 41000 Catering Income | 39 | 0.00 % |
| 43000 Third Party Delivery (Adj., Refunds, Discounts, Promos) | (444) | (1.00 %) |
| **Total Income** | **81,678** | **100.00 %** |
| **COST OF GOODS SOLD** | | |
| 50000 Direct Costs | | |
| 50050 Cost of Goods Sold | 22,162 | 27.00 % |
| 50100 Store Supplies | 32 | 0.00 % |
| 50150 Other Direct Costs | 106 | 0.00 % |
| **Total 50000 Direct Costs** | **22,300** | **27.00 %** |
| **Total Cost of Goods Sold** | **22,300** | **27.00 %** |
| **GROSS PROFIT** | **59,378** | **73.00 %** |
| **EXPENSES** | | |
| 61000 Advertising Expense | | |
| 61050 Local Advertising | 11 | 0.00 % |
| **Total 61000 Advertising Expense** | **11** | **0.00 %** |
| 62000 Administrative Expenses | | |
| 62050 Dues & Subscriptions | 111 | 0.00 % |
| 62100 Insurance & General Liability | 879 | 1.00 % |
| 62150 Bank & Merchant Fees | 1,618 | 2.00 % |
| 62200 Meals Expense | 85 | 0.00 % |
| 62250 Entertainment Expense | 180 | 0.00 % |
| 62500 Professional Fees | 414 | 1.00 % |
| 62550 Telephone & Internet Expense | 987 | 1.00 % |
| 62800 Software & Technology Expense | 851 | 1.00 % |
| 62900 Third Party Delivery Fees | 2,275 | 3.00 % |

No assurance is provided on these financial statements.

The financial statements do not include a statement of cash flows.

Substantially all disclosures required by GAAP in the U.S. are not included.

6/10

DRAFT - ACCRUAL BASIS

|  | Total | |
| --- | --- | --- |
|  | Aug 2025 | % of Income |
| 62955 Fundraising | 0 | 0.00 % |
| **Total 62000 Administrative Expenses** | **7,399** | **9.00 %** |
| 63000 Personnel Expense |  |  |
| 63050 Wages | 20,942 | 26.00 % |
| 63100 Payroll Taxes | 2,384 | 3.00 % |
| **Total 63000 Personnel Expense** | **23,326** | **29.00 %** |
| 64000 Occupancy Expense |  |  |
| 64050 Rent Expense | 8,949 | 11.00 % |
| 64200 Repairs & Maintenance | 742 | 1.00 % |
| **Total 64000 Occupancy Expense** | **9,691** | **12.00 %** |
| 65000 Travel Expenses |  |  |
| 65050 Auto Expense | 246 | 0.00 % |
| 65100 Airfare Expense | 492 | 1.00 % |
| **Total 65000 Travel Expenses** | **738** | **1.00 %** |
| 66000 Franchise Costs |  |  |
| 66050 Royalty Fees | 4,070 | 5.00 % |
| 66100 Brand Development Fund | 1,200 | 1.00 % |
| **Total 66000 Franchise Costs** | **5,270** | **6.00 %** |
| **Total Expenses** | **46,436** | **57.00 %** |
| NET OPERATING INCOME | 12,942 | 16.00 % |
| OTHER INCOME |  |  |
| 72000 Other Misc Income |  |  |
| 72050 Other Miscellaneous Income | 452 | 1.00 % |
| **Total 72000 Other Misc Income** | **452** | **1.00 %** |
| **Total Other Income** | **452** | **1.00 %** |
| OTHER EXPENSES |  |  |
| 81000 Interest Expense | 540 | 1.00 % |
| 82000 Other Misc Expense |  |  |
| 82005 Sales Over/Short | 249 | 0.00 % |
| **Total 82000 Other Misc Expense** | **249** | **0.00 %** |
| **Total Other Expenses** | **789** | **1.00 %** |
| NET OTHER INCOME | (337) | (0.00 %) |
| NET INCOME | $12,605 | 15.00 % |

No assurance is provided on these financial statements.

The financial statements do not include a statement of cash flows.

Substantially all disclosures required by GAAP in the U.S. are not included.

DRAFT - ACCRUAL BASIS

# Profit and Loss YTD

January - August, 2025

|  | | Total |
| --- | ---: | ---: |
|  | **Jan - Aug, 2025** | **% of Income** |
| **INCOME** | | |
| 40000 Sales Income | 0 | 0.00 % |
| 40050 Pizza | 655,256 | 97.00 % |
| 40100 Beverages | 32,252 | 5.00 % |
| 40150 Bottled Beer | 592 | 0.00 % |
| 40200 Draft Beer | 3,974 | 1.00 % |
| 40250 Wine | 7,065 | 1.00 % |
| 40300 Other Sales | 29,079 | 4.00 % |
| 40350 Discounts | (60,383) | (9.00 %) |
| **Total 40000 Sales Income** | **667,833** | **99.00 %** |
| 41000 Catering Income | 7,419 | 1.00 % |
| 43000 Third Party Delivery (Adj., Refunds, Discounts, Promos) | (959) | (0.00 %) |
| **Total Income** | **674,294** | **100.00 %** |
| **COST OF GOODS SOLD** | | |
| 50000 Direct Costs | | |
| 50050 Cost of Goods Sold | 189,294 | 28.00 % |
| 50100 Store Supplies | 5,872 | 1.00 % |
| 50150 Other Direct Costs | 502 | 0.00 % |
| **Total 50000 Direct Costs** | **195,668** | **29.00 %** |
| **Total Cost of Goods Sold** | **195,668** | **29.00 %** |
| **GROSS PROFIT** | **478,625** | **71.00 %** |
| **EXPENSES** | | |
| 61000 Advertising Expense | | |
| 61050 Local Advertising | 273 | 0.00 % |
| 61150 Events and Conventions | 12,802 | 2.00 % |
| 61200 Public Relations | 1,731 | 0.00 % |
| 61250 Other Advertising Expense | 329 | 0.00 % |
| **Total 61000 Advertising Expense** | **15,135** | **2.00 %** |
| 62000 Administrative Expenses | | |
| 62050 Dues & Subscriptions | 3,453 | 1.00 % |
| 62100 Insurance & General Liability | 8,268 | 1.00 % |
| 62150 Bank & Merchant Fees | 14,179 | 2.00 % |
| 62200 Meals Expense | 3,307 | 0.00 % |
| 62250 Entertainment Expense | 2,379 | 0.00 % |
| 62300 Office Supplies & Expenses | 115 | 0.00 % |

No assurance is provided on these financial statements.

The financial statements do not include a statement of cash flows.

Substantially all disclosures required by GAAP in the U.S. are not included.

DRAFT - ACCRUAL BASIS

| | Total | |
|---|---|---|
| | Jan - Aug, 2025 | % of Income |
| 62450 Postage & Delivery | 21 | 0.00 % |
| 62500 Professional Fees | 5,382 | 1.00 % |
| 62550 Telephone & Internet Expense | 7,830 | 1.00 % |
| 62700 Charitable Contributions | 395 | 0.00 % |
| 62750 Education & Training | 35 | 0.00 % |
| 62800 Software & Technology Expense | 6,816 | 1.00 % |
| 62850 Uniforms | 1,271 | 0.00 % |
| 62900 Third Party Delivery Fees | 24,870 | 4.00 % |
| 62950 Donations | 329 | 0.00 % |
| 62955 Fundraising | (4) | (0.00 %) |
| **Total 62000 Administrative Expenses** | **78,644** | **12.00 %** |
| 63000 Personnel Expense | | |
| 63050 Wages | 183,513 | 27.00 % |
| 63100 Payroll Taxes | 22,755 | 3.00 % |
| **Total 63000 Personnel Expense** | **206,268** | **31.00 %** |
| 64000 Occupancy Expense | | |
| 64050 Rent Expense | 76,847 | 11.00 % |
| 64100 Utilities Expense | 13,425 | 2.00 % |
| 64150 Safety & Security | 434 | 0.00 % |
| 64200 Repairs & Maintenance | 6,920 | 1.00 % |
| 64250 Cleaning & Janitorial Expense | 2,698 | 0.00 % |
| **Total 64000 Occupancy Expense** | **100,324** | **15.00 %** |
| 65000 Travel Expenses | | |
| 65050 Auto Expense | 2,442 | 0.00 % |
| 65100 Airfare Expense | 1,302 | 0.00 % |
| 65150 Hotel Expense | 1,877 | 0.00 % |
| **Total 65000 Travel Expenses** | **5,621** | **1.00 %** |
| 66000 Franchise Costs | | |
| 66050 Royalty Fees | 36,025 | 5.00 % |
| 66100 Brand Development Fund | 10,602 | 2.00 % |
| **Total 66000 Franchise Costs** | **46,627** | **7.00 %** |
| **Total Expenses** | **452,619** | **67.00 %** |
| NET OPERATING INCOME | **26,006** | **4.00 %** |
| OTHER INCOME | | |
| 72000 Other Misc Income | | |
| 72050 Other Miscellaneous Income | 1,552 | 0.00 % |
| **Total 72000 Other Misc Income** | **1,552** | **0.00 %** |

No assurance is provided on these financial statements.                                      9/10

The financial statements do not include a statement of cash flows.

Substantially all disclosures required by GAAP in the U.S. are not included.

DRAFT - ACCRUAL BASIS

|  | Jan - Aug, 2025 | Total % of Income |
|---|---:|---:|
| Total Other Income | 1,552 | 0.00 % |
| OTHER EXPENSES | | |
| 81000 Interest Expense | 5,998 | 1.00 % |
| 82000 Other Misc Expense | | |
| 82005 Sales Over/Short | 416 | 0.00 % |
| 82010 Other Taxes | 5,454 | 1.00 % |
| Total 82000 Other Misc Expense | 5,870 | 1.00 % |
| 99999 Suspense | 6,306 | 1.00 % |
| Total Other Expenses | 18,174 | 3.00 % |
| NET OTHER INCOME | (16,622) | (2.00 %) |
| NET INCOME | $9,385 | 1.00 % |

No assurance is provided on these financial statements.                    10/10

The financial statements do not include a statement of cash flows.

Substantially all disclosures required by GAAP in the U.S. are not included.